# EXHIBIT D

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Conf. Type | Purpose | Sponsoring Witness | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| TX0500 | DH000366 | DH000366 | 12/1/2017 | TechShop Inc. screenshot of vision next iteration | | No likelihood of confusion | Dan Woods / James Newton / Doug Busch / Dan Rasure | |
| TX0501 | DH000367 | DH000367 | 12/1/2017 | TechShop Incorporated | | Consent and acquiescence | Dan Woods / James Newton / Doug Busch / Dan Rasure | |
| TX0502 | DH000385 | DH000385 | 2/9/2018 | Text message from J. Pistorino | | Damages | Dan Rasure | |
| TX0503 | DH000401 | DH000401 | undated | Text message from A. Calvo | | Damages | Dan Rasure | |
| TX0504 | DH000402 | DH000402 | undated | Continuation of text message from A. Calvo | | Damages | Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0505 | DH000416 | DH000416 | 12/1/2017 | TechShop Brooklyn Facebook post | | Consent and acquiescence | Dan Woods / James Newton / Doug Busch / Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0506 | DH000417 | DH000417 | | undated Text message R/TechShop re Dan Woods re: instructor pay | | Damages | Dan Woods / James Newton / Doug Busch / Dan Rasure | 401, 403C, 403F, 403M, 802, F |
| TX0507 | DH000418 | DH000418 | | undated Text message r/Techshop re TechShop no longer offering any memberships beside the month-to-month | | Damages | Dan Woods / James Newton / Doug Busch / Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0508 | DH000419 | DH000419 | | undated Text message re TechShop | | Damages | Dan Woods / James Newton / Doug Busch / Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0509 | DH000421 | DH000421 | | undated Post re TechShop continuing to beg for money, try to get free labor from investors | | Damages | Dan Woods / James Newton / Doug Busch / Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0510 | DH000422 | DH000422 | | undated Post re information packet about TechShop's pivot, investor loan, etc. | | Damages | Dan Woods / James Newton / Doug Busch / Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0511 | DH000423 | DH000423 | | undated Post re capital campaign | | Damages | Dan Woods / James Newton / Doug Busch / Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0512 | DH000424 | DH000424 | | undated Post re money owed to Autodesk | | Damages | Dan Woods / James Newton / Doug Busch / Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0513 | DH000425 | DH000425 | | undated Posts re changes, amount owed to Autodesk | | Damages | Dan Woods / James Newton / Doug Busch / Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0514 | DH000426 | DH000426 | | undated Post re money owed to Autodesk | | Damages | Dan Woods / James Newton / Doug Busch / Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0515 | DH000427 | DH000427 | | undated Post re money owed to Autodesk | | Damages | Dan Woods / James Newton / Doug Busch / Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0516 | DH000428 | DH000428 | | undated Post re Letter from TechShop | | Damages | Dan Woods / James Newton / Doug Busch / Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0517 | DH000429 | DH000429 | | undated Post re All investor webinar | | Damages | Dan Woods / James Newton / Doug Busch / Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0518 | DH000430 | DH000430 | | undated Post re All investor webinar | | Damages | Dan Woods / James Newton / Doug Busch / Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0519 | DH000431 | DH000431 | | undated Text message re TechShop Pittsburgh closing | | Damages | Dan Woods / James Newton / Doug Busch / Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Cont. Type | Purpose | Sponsoring Witness | Plaintiffs' Objection |
|---|---|---|---|---|---|---|---|---|
| TX0520 | DR000432 | DR000432 | | undated Text message re TechShop Pittsburgh closing | | Damages | Dan Woods; James Newton; Doug Busch; Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0521 | DR000433 | DR000433 | | undated Text messages re TechShop Pittsburgh closing | | Damages | Dan Woods; James Newton; Doug Busch; Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0522 | DR000434 | DR000434 | | undated Text messages re TechShop Pittsburgh closing | | Damages | Dan Woods; James Newton; Doug Busch; Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0523 | DR000435 | DR000435 | | undated Text message re TechShop Pittsburgh closing | | Damages | Dan Woods; James Newton; Doug Busch; Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0524 | DR000436 | DR000436 | | undated Text message re TechShop Pittsburgh closing | | Damages | Dan Woods; James Newton; Doug Busch; Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0525 | DR000442 | DR000442 | | undated Text message re San Jose Techshop Woes | | Damages | Dan Woods; James Newton; Doug Busch; Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0526 | DR000483 | DR000483 | | undated (12/13) Text messages re TechShop Austin | | Damages | Dan Woods; James Newton; Doug Busch; Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0527 | DR000485 | DR000485 | | TechShop Austin - RR (Twitter) post | | Consent and acquiescence | Dan Woods; James Newton; Doug Busch; Dan Rasure | |
| TX0528 | DR000486 | DR000486 | | Techshopinc post | | Consent and acquiescence; Damages | Dan Woods; James Newton; Doug Busch; Dan Rasure | |
| TX0529 | DR000487 | DR000487 | | undated Text messages re TechShop 2.0 | | Damages | Dan Woods; James Newton; Doug Busch; Dan Rasure | |
| TX0530 | DR000488 | DR000488 | | techshopinc post | | Consent and acquiescence | Dan Woods; James Newton; Doug Busch; Dan Rasure | |
| TX0531 | DR000494 | DR000494 | 2/15/2018 | Text communication with Jerry Gable | Conf. | No likelihood of confusion | Dan Rasure; Jerry Gable | |
| TX0532 | DR000420 | DR000420 | | undated Text messages re TechShop | | Damages | Dan Woods; James Newton; Doug Busch; Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0533 | DR000537 | DR000537 | 1/1/2018 | D. Woods text message re Google fees | | Fraud | Dan Woods | |
| TX0534 | DR000572 | DR000572 | 11/20/2017 | Text messages re TS Corporate ran multiple sets of books | | Damages | Dan Woods; Ryan Spurlock | 401, 403C, 403F, 403M, 802, 901, F |
| TX0535 | DR000573 | DR000573 | | undated Text messages re TechShop RDU | | Damages | Dan Rasure; Ryan Spurlock | 401, 403C, 403F, 403M, 802, 805, 901, F |
| TX0536 | DR000613 | DR000613 | | undated Text messages re creditors | | Damages | Dan Rasure; Ryan Spurlock | 401, 403C, 403F, 403M, 802, F |
| TX0537 | DR000772 | DR000772 | 1/26/2018 | Text messages re unpaid employee pay | | Damages | Dan Rasure; Ryan Spurlock | 401, 403C, 403F, 403M, 802, F |
| TX0538 | DR000950 | DR000950 | 1/31/2017 | Email from Daniel Woods to Ryan re Authorizing Dan Rasure of TechShop 2.0, LLC to Pay TechShop Round Rock, LLC's Past Due Taxes | | Consent and acquiescence | Dan Woods | |
| TX0539 | DR000958 | DR000958 | | undated Text message from Eric Kress to Maher Nasus re Pistorino resignation | | No likelihood of confusion | Dan Rasure | 401, 403C, 403F, 403M, 802, F |
| TX0540 | DR001060 | DR001060 | | no date Techshop magazine image | | Invalidity | Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Conf. Type | Purpose | Sponsoring Witness | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| TX0542 | DR001073 | DR001073 | | undated Post re Letter from TechShop | | Damages | Dan Woods James Newton Doug Busch Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0541 | DR001074 | DR001074 | | undated Post re All Investor webinar | | Damages | James Newton Doug Busch Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0543 | DR001075 | DR001075 | | undated Post re TechShop shareholder meeting | | Damages | Dan Woods James Newton Doug Busch Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F, INC |
| TX0544 | | | | Draft Purchase and Sale Agreement By and Between AutoDesk, Inc. and TechShop 2.0 LLC | | Damages | Dan Rasure | |
| TX0545 | DR001147 | DR001160 | 12/29/2017 | | | Consent and acquiescence | Dan Rasure | |
| TX0546 | DR001804 | DR001827 | 11/22/2017 | Text messages between Dan Rasure and Bill Lloyd | Conf. | Fraud | Dan Rasure | |
| TX0547 | DR001909 | DR001909 | 2/8/2018-5/16/2018 | Text message string Hers | | No likelihood of confusion | Dan Rasure | |
| TX0548 | DR001944 | DR001957 | 2/16/2018 | Message from (785) 821-2676 to Jerry Gable re need to switch over the website asap | Conf-AEO | No likelihood of confusion | Jerry Gable | |
| TX0549 | DR002693 | DR002700 | 9/25/2018 | TheShop.Build LLC Transaction Detail by Account January 1 through September 25, 2018 | Conf-AEO | Damages | Dan Rasure Jeremiah Johnson | |
| TX0550 | DR002701 | DR002710 | | undated List of transactions Dan and Megan | Conf-AEO | Damages | Jeremiah Johnson | |
| TX0551 | DR002711 | DR002726 | | undated List of transactions Dan and Megan | Conf-AEO | Damages | Dan Rasure Jeremiah Johnson | |
| TX0552 | DR002727 | DR002735 | 9/24/2018 | TheShop.Build San Fran LLC payroll report 1/1/2018-9/21/2018 | Conf-AEO | Damages | Dan Rasure Jeremiah Johnson | |
| TX0553 | DR002736 | DR002739 | 9/24/2018 | TheShop.Build San Jose LLC payroll report 1/1/2018-9/21/2018 | Conf-AEO | Damages | Dan Rasure Jeremiah Johnson | |
| TX0554 | DR002741 | DR002742 | 4/13/2018 | Kansas Business Center Business Entity Search | | No likelihood of confusion | Dan Rasure | |
| TX0555 | DR002743 | DR002744 | 11/1/2017 | United Liability Company Articles of Organization | | No likelihood of confusion | Dan Rasure | |
| TX0556 | DR002745 | DR002745 | 4/6/2018 | Office of Kansas Secretary of State Name Change Amendment | | No likelihood of confusion | Dan Rasure | |
| TX0557 | DR002746 | DR002746 | 4/18/2018 | Kansas Business Center Business Entity Search | | No likelihood of confusion | Dan Rasure | |
| TX0558 | DR002747 | DR002748 | 1/20/2018 | Limited Liability Company Articles of Organization | | No likelihood of confusion | Dan Rasure | |
| TX0559 | DR002749 | DR002749 | 4/6/2018 | Office of Kansas Secretary of State Name Change Amendment | | No likelihood of confusion | Dan Rasure | |
| TX0560 | DR002750 | DR002750 | 4/18/2018 | Kansas Business Center Business Entity Search | | No likelihood of confusion | Dan Rasure | |
| TX0561 | DR002752 | DR002753 | 4/4/2018 | Limited Liability Company Articles of Organization | | No likelihood of confusion | Dan Rasure | |
| TX0562 | DR002754 | DR002754 | 4/18/2018 | Kansas Business Center Business Entity Search | | No likelihood of confusion | Dan Rasure | |
| TX0563 | DR002755 | DR002756 | 3/8/2018 | Limited Liability Company Articles of Organization | | No likelihood of confusion | Dan Rasure | |
| TX0564 | DR002759 | DR002764 | | undated Screen shots of Facebook page Maker Orphans | | No likelihood of confusion | Dan Rasure | |
| TX0565 | DR002765 | DR002777 | 02/19/XXXX | FB: Comments on Maker Orphans (Closed Group) | | No likelihood of confusion | Dan Rasure | |
| TX0566 | DR002760 | DR002760 | 2/14/2018 | Facebook posting of letter from Dan Woods | | No likelihood of confusion | Dan Rasure | |
| TX0567 | DR002781 | DR002784 | | undated List of Maker Nexus donors | | No likelihood of confusion | Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F |
| TX0568 | DR002785 | DR002811 | 2/15/2018 | Maker Nexus project update | | No likelihood of confusion | Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F |
| TX0569 | DR002812 | DR002844 | 2/15/2018 | Agenda for Maker Nexus project update | | No likelihood of confusion | Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F |
| TX0570 | DR002845 | DR002870 | 2/15/2018 | Agenda for Maker Nexus project update | | No likelihood of confusion | Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F |
| TX0571 | DR002871 | DR002882 | 3/23/2018 | Maker Nexus project update | | No likelihood of confusion | Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F |
| TX0572 | DR002883 | DR002897 | 3/28/2018 | Maker Nexus Homebrew Robotics Club | | No likelihood of confusion | Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F |
| TX0573 | DR002905 | DR002905 | | Envelope and Top Portion of First Class Letter to Dan Rasure from Parrish | | Consent and acquiescence | Dan Rasure | |
| TX0574 | DR002993 | DR002994 | | Summary of Principal Transaction Terms | Conf. | Consent and acquiescence | Dan Woods | |
| TX0575 | DR002996 | DR003011 | 12/6/2017 | Draft Asset Purchase Agreement between TechShop 2.0, LLC and TechShop, Inc. | Conf. | Consent and acquiescence | Dan Woods | |
| TX0576 | DR003202 | DR003203 | 4/30/2018 | Application to Register a Foreign Limited Liability Company | | No likelihood of confusion | Dan Rasure | |
| TX0577 | DR003204 | DR003205 | 4/30/2018 | Application to Register a Foreign Limited Liability Company | | No likelihood of confusion | Dan Rasure | |
| TX0578 | DR003188 | DR003195 | 8/15/2007 | USPTO LtrTo TechShop Re Patent No. 7716417 Re Office Action to Avoid Abandonment | | Abandonment | James Newton | 401, 403C, 403F, 403M, 802, 901, F |
| TX0579 | DR003541 | DR003541 | 9/30/2008 | USPTO Notice of Abandonment | | Abandonment | James Newton | 401, 403C, 403F, 403M, 802, 901, F |
| TX0580 | DR003774 | DR003775 | 11/18/2017 | Email correspondence T. Redford to D. Woods, A. Rockwich, D. Rasure re URGENT: Important Eleventh Hour Introduction | Conf. | Damages | Dan Rasure | 401, 403C, 403F, 403M, 802, F |
| TX0581 | DR005038 | DR005049 | 11/20/2017 | Email correspondence D. Woods to D. Rasure re Fwd: Fw: Teslan Torp LLP Engagement Letter - TechShop, Inc. [IWOVPDX.FID1001009] | Conf. | Fraud | Dan Rasure | |
| TX0582 | DR005141 | DR005144 | 11/21/2017 | Email from Daniel Woods to Lara Crawshaw re Urgent: Important Eleventh Hour Introduction | | No likelihood of confusion | Dan Rasure | |
| TX0583 | DR005152 | DR005153 | 11/21/2017 | Email from Elizabeth Bobek to Dan Rasure, Dan Rasure re Summary of Terms | Conf. | Consent and acquiescence | Dan Woods | |
| TX0564 | DR005766 | DR005771 | 11/24/2017 | Email from Daniel Woods to Dan Rasure re TechShop Summary as of 11-24 | | No likelihood of confusion; Consent and acquiescence | Dan Woods Jim Newton Doug Busch | |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Conf. Type | Purpose | Sponsoring Witness | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| TX0545 | DR005759 | DR005761 | 11/24/2017 | Email from Dan Rasure to Daniel Woods; Elizabeth Bobek re TechShop Summary as of 11-24 | Conf. | No likelihood of confusion; Consent and acquiescence | Dan Rasure Dan Woods | |
| TX0546 | DR005890 | DR005891 | 11/24/2017 | Email correspondence D. Woods to D. Rasure, E. Bauer re wind-down expenses | Conf. | | Dan Rasure, Dan Woods | |
| TX0586 | DR005951 | DR005956 | 11/27/2017 | Email correspondence D. Woods to D. Rasure re Fwd: Can You Please Confirm Insurance | Conf. | | Dan Woods Dan Rasure Jim Newton Doug Busch, Mike Hilberman | |
| TX0587 | | | | Email from Dan Rasure to josh.ewing@swivodesk.com re TechShop | | Fraud | | |
| TX0588 | DR006297 | DR006297 | 11/28/2017 | Email correspondence M. Hilberman to D. Woods, D. Rasure re Can You Please Confirm Insurance | Conf. | No likelihood of confusion | Dan Rasure Dan Woods | 401, 403C, 403P, 403M, 802, F |
| TX0548 | DR006331 | DR006357 | 11/28/2017 | Email correspondence M. Hilberman to D. Woods, D. Rasure re Can You Please Confirm Insurance | Conf. | | Dan Rasure Dan Woods Mike Hilberman | |
| TX0549 | DR006358 | DR006368 | 11/28/2017 | Email correspondence M. Hilberman to D. Woods, D. Rasure re Can You Please Confirm Insurance | Conf. | Fraud | Dan Rasure Dan Woods Mike Hilberman | |
| TX0590 | DR006423 | DR006424 | 11/29/2017 | Email correspondence M. Hilberman to D. Busch, J. Newton re Medical payments - urgent | Conf. | Fraud | Dan Rasure Dan Woods Jim Newton Doug Busch Mike Hilberman | |
| TX0591 | DR006448 | DR006449 | 11/29/2017 | Email correspondence E. Woods to D. Rasure re invitation: Update on Finalizing MOU and Payments @ Wed Nov 29, 2017 2pm - 3pm (PST) (derasure@megafab.com) | Conf. | Fraud | Dan Rasure Dan Woods Jim Newton Doug Busch Mike Hilberman | |
| TX0592 | DR006469 | DR006470 | 11/29/2017 | Email correspondence M. Hilberman to D. Woods, D. Rasure re Kaiser Permanente premium payment receipt | Conf. | Fraud | Dan Rasure Dan Woods Mike Hilberman | |
| TX0593 | DR006471 | DR006472 | 11/29/2017 | Email correspondence M. Hilberman to D. Rasure re Medical payments - urgent | Conf. | Fraud | Dan Rasure Dan Woods Mike Hilberman | |
| TX0594 | DR006478 | DR006481 | 11/29/2017 | Email correspondence D. Woods to D. Rasure re finance team update | Conf. | Fraud | Dan Rasure Dan Woods | |
| TX0595 | | | | Email from Daniel Woods to E. Louise Larson; Louise Larson; Dan Rasure re Introduction - Louise Larson | | | Dan Rasure Dan Woods | |
| TX0596 | DR006502 | DR006503 | 11/29/2017 | Email from Daniel Woods to Jim Newton, Louise Larson; Doug Busch; Dan rasure; Elizabeth Bauer; Sean Doherty re General Messaging - TS Re-Opening | Conf. | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | |
| TX0597 | DR006504 | DR006505 | 11/29/2017 | Email from E. Louise Larson to Daniel Woods re Introduction - Louise Larson | Conf. | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton | |
| TX0598 | DR006538 | DR006539 | 11/30/2017 | Email correspondence M. Hilberman to D. Rasure re Introduction - Amanda | Conf. | Fraud | Dan Rasure Mike Hilberman | |
| TX0599 | DR006540 | DR006540 | 11/30/2017 | Email from Daniel Woods to Dan Rasure Bill Lloyd re announcement | Conf. | Consent and acquiescence | Dan Rasure Dan Woods | |
| TX0600 | DR006815 | DR006817 | 11/30/2017 | Email from Elizabeth Bobek to Dan Rasure; Daniel Woods re TechShop Sumary as of 11-24 | Conf. | Consent and acquiescence | Dan Rasure Dan Woods | |
| TX0601 | DR006838 | DR006843 | 11/30/2017 | Email from Elizabeth Bobek to Daniel Woods; Dan Rasure; Jim Newton; Doug Busch; Sean Doherty re Please confirm this final MOU | Conf. | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | |
| TX0602 | DR006844 | DR006846 | 11/30/2017 | Email from Elizabeth Bobek to Dan Rasure re Please confirm this final MOU | Conf. | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton | |
| TX0603 | DR006846 | DR006895 | 11/30/2017 | Email from Elizabeth Bobek to Dan Rasure re Please confirm this final MOU | Conf. | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton | |
| TX0604 | DR006908 | DR006913 | 11/30/2017 | Email from Jim Newton to Elizabeth Sobek re Please confirm this final MOU | Conf. | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | |
| TX0605 | DR006936 | DR006943 | 11/30/2017 | Email from Sean Doherty to Dan Rasure; Jim Newton re Please confirm this final MOU | | Consent and acquiescence | Dan Rasure Jim Newton Doug Busch | |
| TX0606 | DR006951 | DR006952 | 12/1/2017 | Email correspondence D. Woods to D. Rasure re bringing two contractors in immediately | | Fraud | Dan Rasure Dan Woods Jim Newton Doug Busch | |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Cont. Type | Purpose | Sponsoring Witness | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| TX0607 | DM009955 | DM009957 | 12/1/2017 | Email from Daniel Woods to Dan Rasure re Signed MOU | | Consent and acquiescence | Dan Rasure; Jim Newton; Doug Busch | |
| TX0608 | DM009977 | DM009980 | 12/1/2017 | Email from Dan Rasure Daniel Woods re Signed MOU | | Consent and acquiescence | Dan Woods; Jim Newton; Doug Busch | |
| TX0609 | DM006989 | DM006994 | 12/1/2017 | Email from Elizabeth Bobek to Daniel Woods; Dan Rasure; Dan Rasure re Signed MOU (WOV-PDX.FID1014637) | | Consent and acquiescence | Dan Rasure; Doug Busch | |
| TX0610 | DM007001 | DM007003 | 12/1/2017 | Email from Dan Rasure to Elizabeth Bobek; Daniel Woods re Copy of Summary of Principal Terms FINAL-signed.pdf | | Consent and acquiescence | Dan Rasure | |
| TX0611 | DM007004 | DM007005 | 12/1/2017 | Email from Elizabeth Bobek to Dan Rasure re TechShop, Inc. Reaches Agreement With TechShop 2.0, LLC to Acquire TechShop's Assets | | Consent and acquiescence | Dan Rasure; Dan Woods | |
| TX0612 | DM007019 | DM007023 | 12/3/2017 | Open Letter to Stakeholders | | No likelihood of confusion; consent and acquiescence | Dan Woods; Jim Newton; Doug Busch | |
| TX0613 | DM007029 | DM007029 | 12/3/2017 | Email from Daniel Woods to Robert Thomas; Dan Rasure re Brief Introduction | | Consent and acquiescence | Dan Rasure | |
| TX0614 | DM007040 DM007048 | DM007041 DM007059 | 12/3/2017 12/3/2017 | TechShop Announces Acquisition | | No likelihood of confusion; consent and acquiescence | Dan Rasure; Dan Rasure; Jim Newton | |
| TX0615 | | | | Email correspondence D. Woods to D. Rasure re Proceeding Forward - Pre-Close | | Fraud, consent and acquiescence | Dan Rasure; Doug Busch | |
| TX0616 | DM007068 | DM007068 | 12/3/2017 | Email from Doug Busch to Dan Rasure re Your "Welcome to TechShop 2.0 email | | Consent and acquiescence | Dan Rasure; Doug Busch | |
| TX0617 | DM007115 | DM007116 | 12/3/2017 | Email from Jim Newton to Dan Rasure; Martin Bogomolni re Introductions -- Dan R. and Martin B. for TechShop 2.0 | | Consent and acquiescence | Dan Rasure; Jim Newton | |
| TX0618 | DM007117 | DM007129 | 12/4/2017 | Email from Daniel Woods to Dan Rasure re Proceeding Forward - Pre-Close | | Consent and acquiescence | Dan Rasure; Dan Woods | |
| TX0619 | DM007130 | DM007131 | 12/4/2017 | Email from Lara Crouthore to Dan Rasure; Dan Rasure re Lara -- TechShop Inc. Signs MOU with Third Party to Reopen Makerspaces. | | Consent and acquiescence | Dan Rasure; Dan Woods; Jim Newton | |
| TX0620 | DM007282 | DM007283 | 12/5/2017 | Email correspondence D. Woods to D. Rasure re TechShop's G Suite is | | Fraud | Dan Rasure; Dan Woods; Doug Busch | |
| TX0621 | DM007313 | DM007314 | 12/6/2017 | Email correspondence E. Larson to D. Rasure re Larson invoice 001 | | Fraud | Dan Rasure; Dan Woods | |
| TX0622 | DM007783 DM007977 | DM007700 DM007978 | 12/6/2017 12/7/2017 | Email from Daniel Woods to Dan Rasure re TechShop Asset Purchase Agreement | | Consent and acquiescence | Dan Rasure; Jim Newton; Dan Woods | |
| | | | | Email correspondence D. Woods to D. Rasure re Arranging Payments for Services | | | Dan Woods; Jim Newton; Doug Busch | |
| TX0623 | | | | Email from Dan Rasure to josh.wens@autodesk.com re Draft Purchase Agreement | Conf. | Fraud | Dan Rasure | |
| TX0624 | DM008546 | DM008547 | 12/11/2017 | Email from Dan Rasure to josh.wens@autodesk.com re Draft Purchase Agreement | Conf. | No likelihood of confusion | Dan Rasure; Dan Woods | 401, 401C, 403F, 403M, 802, F |
| TX0625 | DM008565 | DM008566 | 12/11/2017 | Email from Mike Hilberman to Dan Rasure re following up? | | Consent and acquiescence | Dan Rasure; Mike Hilberman; Dan Woods | |
| TX0626 | DM009043 | DM009044 | 12/11/2017 | Email from Dan Rasure to Doug Busch; Daniel Woods re Funds | | No likelihood of confusion | Dan Rasure; Dan Woods; Doug Busch | |
| TX0627 | DM009060 | DM009060 | 12/12/2017 | Email from Kurt Ruttum to Dan Rasure re TechShop, Inc. - Termination of MOU (WOV-PDX.FID1014632) | | Consent and acquiescence | Dan Rasure; Jim Newton; Doug Busch | |
| TX0628 | DM009067 | DM009067 | 12/12/2017 | Email from Dan Rasure to Kurt Ruttum; Rob Grewe; JP Claxton re TechShop, Inc. - Termination of MOU (WOV-PDX.FID1014632) | | No likelihood of confusion | Dan Rasure; Jim Newton | |
| TX0629 | DM009095 | DM009095 | 12/12/2017 | Email correspondence E. Larson to D. Rasure re Larson invoice 001 | | Fraud | Dan Rasure | |
| TX0630 | DM009722 | DM009728 | 12/13/2017 | Email correspondence J. Taylor to D. Rasure Re: Make More Together | | Damages | Dan Rasure | 401, 401C, 403F, 403M, 802, F |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Conf. Type | Purpose | Sponsoring Witness | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| TX0631 | DM010459 | DM010464 | 12/19/2017 | Email from Doug Busch to Dan Rasure re Mechanism for transferring member data | | No likelihood of confusion | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0632 | DM010642 | DM010647 | 12/28/2017 | Email correspondence J. Taylor to D. Rasure Re: D&O Policy | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0633 | DM010673 | DM010689 | 12/29/2017 | Email from Andrew Owen to Dan Rasure re Introduction; Autodesk/TechShop 2.0 Counsel | | No likelihood of confusion | Dan Rasure; Dan Woods; Doug Busch | 401, 403C, 403P, 403M, 802, F |
| TX0634 | DM011357 | DM011358 | 1/7/2018 | Email from Dan Rasure to Doug Busch; Daniel Woods re TS to TS2 process | | No likelihood of confusion | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0635 | DM011473 | DM011474 | 1/8/2018 | Email from Daniel Woods to Dan Rasure re Response to Your Proposed Framework | | Consent and acquiescence | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0636 | DM011994 | DM011997 | 1/13/2018 | Email from Daniel Woods to Dan Rasure re Follow-up Response to Your Proposed Framework | | Consent and acquiescence | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0637 | DM012533 | DM012547 | 1/23/2018 | Email from Daniel Woods to Dan Rasure; kennyf@pawneeleasing.com re TECHSHOP, INC. Lease #353186 | | No likelihood of confusion | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0638 | DM012754 | DM012772 | 1/27/2018 | Email from Daniel Woods to Dan Rasure re Follow-up Response to Your Proposed Framework | | No likelihood of confusion | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0639 | DM013192 / DM013198 | DM013193 / DM013200 | 1/31/2018 | Email from Daniel Woods to Dan Rasure re TechShop; Sean Doherty; Jim Newton re TechShop Austin / Email correspondence D. Woods to D. Rasure Re: TechShop Austin | | Consent and acquiescence | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0640 | | | | | | Fraud | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0641 | DM013240 / DM013252 | DM013240 / DM013253 | 1/31/2018 | Email from Dan Rasure to Daniel Woods re R R taxes / Email correspondence D. Woods to ryan.lloyd@wilco.org | | Consent and acquiescence | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0642 | DM013358 | DM013361 | 12/7/2018 | Email correspondence D. Woods to D. Rasure re Google | | Fraud; Consent and acquiescence | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0643 | | | | | | Fraud | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0644 | DM013501 | DM013504 | 2/1/2018 | Email from Dan Rasure to Daniel Woods; Jim Newton; Doug Busch; Sean Doherty re Equipment Rental | | Consent and acquiescence | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0645 | DM013505 | DM013506 | 2/1/2018 | Email from Daniel Woods to Dan Rasure re Equipment Rental | | Consent and acquiescence | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0646 | DM013554 | DM013557 | 2/7/2018 | Email from Dan Rasure to Daniel Woods; Sean Doherty; Jim Newton re Equipment Rental | | Consent and acquiescence | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0647 | DM013676 | DM013677 | 2/7/2018 | Email from Daniel Woods to Dan Rasure re The Board's Decision Regarding Your Proposal Arrangement | | Consent and acquiescence | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0648 | DM013683 | DM013683 | 2/8/2018 | Email correspondence R. Lloyd to D. Rasure re TechShop taxes | | Fraud; Consent and acquiescence | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0649 | DM014970 | DM014973 | 2/14/2018 | Email from Daniel Woods to Dan Rasure re Notification Regarding Announced Opening of "TechShop 2.0" at 926 Howard Street | | Consent and acquiescence | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0650 | DM014931 | DM014934 | 2/15/2018 | Email from Daniel Woods to Dan Rasure re Notification Regarding Announced Opening of "TechShop 2.0" at 926 Howard Street | | Consent and acquiescence | Dan Rasure; Dan Woods; Jim Newton; Doug Busch | |
| TX0651 | DM015025 | DM015029 | 2/15/2018 | Email from Dan Rasure to Bill Lloyd; Josh Ewing re TechShop Offer | | No likelihood of confusion | Dan Rasure; Doug Busch | 401, 403C, 403P, 403M, 802, F |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Conf. Type | Purpose | Sponsoring Witness | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| TX0652 | DN015045 | DN015045 | 2/15/2018 | Email from Dan Rasure to Dan Woods; Doug Busch; Jim Newton; Sean Doherty re update | | No likelihood of confusion | Dan Rasure, Dan Woods, Jim Newton, Doug Busch | |
| TX0653 | DN015129 | DN015157 | 2/15/2018 | Email from Dan Rasure to Josh Ewing re TechShop-Draft Purchase and Sale Agreement redline 1 | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0654 | DN015163 | DN015164 | 2/15/2018 | Email from josh.ewing@autodesk.com re TechShop 2.0 letter | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0655 | DN015165 | DN015166 | 2/16/2018 | Email from Dan Rasure to Bill Lloyd; Josh Ewing re TechShop - Draft Purchase and Sale Agreement redline 1 | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0656 | DN015261 | DN015272 | 2/15/2018 | Email correspondence Picurbo to Rasure re cease & desist | | | | |
| TX0657 | DN015294 | DN015305 | 2/16/2018 | Email from Dan Rasure to 'Mike Doty'; Michael C re TechShop trademark search | Conf-AEO | No likelihood of confusion | Dan Rasure | |
| TX0658 | DN016141 | DN016141 | 2/27/2018 | Email from Byers, Dave to Dan Rasure re TechShop Files Chapter-7 | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0659 | DN016253 | DN016254 | 3/6/2018 | Email from Dan Rasure to Sean Hackett re general/member | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0660 | DN017417 | DN017422 | | 5/17/2018 Email correspondence Byers to Rasure re indemnification agmnt | Conf-AEO | Harm to Rasure | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0661 | DN036191 | DN036193 | | 8/27/2018 Email from dan@theshop.build | | | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0662 | DN018164 | DN018171 | | 7/1/2018 Email correspondence string Rasure to Woods | | Harm to Rasure | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0663 | DN018347 | DN018374 | | 8/5/2018 Email correspondence string Rasure to Woods | | Harm to Rasure | Dan Rasure | |
| TX0664 | DN019181 | DN019185 | | 12/4/2017 Email correspondence from [Customer] to TechShop 2.0 re Welcome to TechShop 2.0 | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0665 | DN019212 | DN019212 | | 12/4/2017 Email correspondence from [Customer] to D. Rasure re TS2 and Lenders | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0666 | DN019228 | DN019233 | | 12/5/2017 Email communications with customer | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0667 | DN019241 | DN019241 | | 12/5/2017 Email correspondence from [Customer] to D. Rasure re Laser cutter expense / Re-opening dates | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0668 | DN019324 | DN019328 | | 12/8/2017 Email correspondence from D. Rasure to Nadia.kellam@asu.edu re sexual harassment incidents at Techshop Chandler and creating an inclusive environment | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0669 | DN019377 | DN019378 | | 12/10/2017 Email correspondence from [Customer] to info@techshop2.com re Observations, and possible Arlington-DC Job Opportunities? | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0670 | DN019417 | DN019417 | | 12/11/2017 Email correspondence from [Customer] to D. Rasure re Quality of tools available for SMD assembly | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0671 | DN021488 | DN021488 | | 1/11/2018 Email correspondence from [Customer] to info@techshop2.com re $25,000 Loan to Techshop? | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0672 | DN021758 | DN021758 | | Email from Dan Rasure to daniel.woods; jimnewton; doug; sean re update | | No likelihood of confusion | Dan Rasure, Jim Newton | |
| TX0673 | DN022155 | DN022156 | 2/12/2018 | Email communications with customer | | Damages | Jerry Gable | |
| TX0674 | DN023218 | DN023219 | | 2/26/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure, Jerry Gable | |
| TX0675 | DN023227 | DN023228 | 2/16/2018 | Email from TheShop.build San Francisco to dan.rasure@techshop2.com re Pizza with Dan Rasure this Friday | | No likelihood of confusion | Dan Rasure | |
| TX0676 | DN023359 | DN023361 | 1/28/2018 | Email from Dan Rasure to M G re Dan Rasure - a suggestion on a same for TheShop. | Conf-AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0677 | DN023522 | DN023524 | 1/5/2018 | Email from TheShop.build San Francisco to dan.rasure@techshop2.com re Message from Dan Rasure | | No likelihood of confusion | Dan Rasure | |
| TX0678 | DN023880 | DN023883 | | 3/8/2018 Email correspondence from [Customer] to info Re: San Jose TheShop.build | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0679 | DN023995 | DN023995 | | 3/19/2018 Email correspondence from [Customer] to TheShop.build San Francisco Re: Message from Dan Rasure | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0680 | DN024054 | DN024054 | | 3/9/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | |
| TX0681 | DN024181 | DN024185 | | 3/12/2018 Email correspondence from [Customer] to info Re: TheShop.build Update | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0682 | DN024279 | DN024281 | | 3/12/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | |
| TX0683 | DN024285 | DN024285 | | 3/12/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | |
| TX0684 | DN024311 | DN024313 | | 3/12/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | |
| TX0685 | DN024320 | DN024324 | | 3/12/2018 Email correspondence from [Customer] to info@theshop.build Re: TheShop.build Update | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0686 | DN024373 | DN024375 | | 3/12/2015 Email correspondence from info visit @theshop.build to [Customer] Re: TheShop.build Update | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0687 | DN024452 | DN024455 | | 3/12/2018 Email communications with customer | Conf/AEO | Damages | Dan Rasure | |
| TX0688 | DN024497 | DN024497 | 3/13/2018 | Memo from The Laser Nerd <laser@theshop.build> to D. Rasure Re Rebranding | | No likelihood of confusion | Dan Rasure | |
| TX0689 | DN024739 | DN024741 | | 3/13/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | |
| TX0690 | DN024877 | DN024880 | | 3/14/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0691 | DN024991 | DN024994 | | 3/14/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0692 | DN025018 | DN025020 | | 3/14/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | |
| TX0693 | DN026124 | DN026124 | | 3/21/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | |
| TX0694 | DN027228 | DN027228 | | 4/9/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | |
| TX0695 | DN027876 | DN027878 | | 4/16/2018 Email correspondence from Refny Eva <as.cdegica921@gmail.com> to TheShop.build | Conf-AEO | Damages | Dan Rasure | |
| TX0696 | DN028079 | DN028081 | 4/18/2018 | Email from J. Murphy to D. Rasure Subject: Techshop SF instructor application; Mauricio Echeverry Resume for TechShop 2.docs | Conf-AEO | Damages | Dan Rasure | |
| TX0697 | DN028673 | DN028674 | | 4/28/2018 Email correspondence from Keeton Kelly <keelankelly@gmail.com> to D. Rasure re Why I Switch. | Conf-AEO | Damages | Dan Rasure | |
| TX0698 | DN029615 | DN029616 | | 5/12/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | |
| TX0699 | DN029745 | DN029746 | | 5/12/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | |
| TX0700 | DN030412 | DN030415 | | 5/15/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | |
| TX0701 | DN030500 | DN030500 | | 5/17/2018 Email correspondence Porter to Rasure re objection to employ of Parrish Law Offices | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0702 | DN030765 | DN030766 | | 5/24/2018 Email correspondence Porter to Rasure re objection to employ of Parrish Law Offices | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Conf. Type | Purpose | Sponsoring Witness | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| T20710 | DM037800 | DM037801 | | Facebook post from Jeremiah Johnson to Dan Rasure re request to give him a call re registration of theshopbuild | | Consent and acquiescence; No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20711 | DM038041 | DM038041 | 2/15/2018 | Email: TechShop Investor 1.0 v. 2.0 Customer Identity | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20712 | DM040235 | DM040235 | 3/19/2018 | Email text correspondence from TheShop.Build to Dan Rasure Re San Jose TheShop.Build re Opening of new location and sign up for membership | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20713 | DM040401 | DM040401 | | 3/9/2018 Email correspondence from Info to [Customer] Re: TheShop.Build update 3-9-18 | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20714 | DM040677 | DM040677 | | 3/12/2018 Email correspondence from Info to [Customer] Re: TheShop.Build Update | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20715 | DM040699 | DM040701 | | 3/12/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20716 | DM041056 | DM041057 | | 3/14/2018 Email correspondence from [Customer] to TheShop.build Re: Invitation for Brunch at TheShop.build - Saturday March 17th | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20717 | DM041058 | DM041059 | | 3/14/2018 Email correspondence from [Customer] to TheShop.build Re: Invitation for Brunch at TheShop.build - Saturday March 17th | | Damages | Dan Rasure | |
| T20718 | DM049454 | DM049463 | 9/27/2018 | Facebook post from Jeremiah Johnson to Dan Rasure re request to give him a call re registration of theshopbuild | | | Jeremiah Johnson | |
| T20719 | DM051600 | | | 2/19/2018 John Parts Taylor | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20720 | DM051522 | DM051522 | | 6/14/2018 Customer Identification - to Dan - teach at TechShop | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20721 | DM051640 | DM051641 | | 3/6/2018 Customer Identification - Intermittent Laser use | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20722 | DM051797 | DM051800 | | 12/13/2017 Email correspondence from Mauricio Echeverry <rasumac@hotmail.com> to Info@techshop2.com re instructor invoice | Conf-AEO | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| T20723 | DM051822 | DM051823 | | 12/14/2017 Email correspondence from phil.garrow.com to TechShop 2.0 re More information on today's email | Conf-AEO | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| T20724 | DM051870 | DM051871 | | 12/15/2017 Email correspondence from Miles Blotz to TechShop 2.0 re More information on today's email | Conf-AEO | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| T20725 | DM051872 | DM051873 | | 12/16/2017 Email correspondence from P. Beck to TechShop 2.0 re More information on today's email | Conf-AEO | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| T20726 | DM051883 | DM051883 | | 12/20/2017 Email correspondence from G. White to info@techshop2.com; jerry.gable@techshop2.com re November and ongoing billing from TechShop 1.0 | Conf-AEO | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| T20727 | DM051903 | DM051903 | | 1/10/2018 Email: Request for Contact Information TechShop 2.0 | | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| T20728 | DM051905 | DM051907 | 1/15/2018 | Email text correspondence from Tony Yeh to TechShop 2.0 regarding his support Ad D. Rasure's Newsletter 01/15/18 | Conf-AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20729 | DM052033 | DM052033 | | 2/15/2018 Email: TechShop Investor 1.0 v. 2.0 Allen Lowe | AEO | No likelihood of confusion | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| T20730 | DM052053 | DM052053 | | 2/16/2018 Email correspondence from sendjohannaoformal@gmail.com to Info@techshop2.com re Investor in Techshop | Conf-AEO | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| T20731 | DM052109 | DM052109 | | 2/20/2018 Email correspondence from tim to info@theshop.build re Techshop class passes | Conf-AEO | Damages | Dan Rasure | |
| T20732 | DM052142 | DM052142 | | 2/21/2018 Email: Waiting User - SJSU Kohei | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20733 | DM052156 | DM052156 | | 2/22/2018 Email correspondence from Noel Rabinowitz to sanfrancisco@theshop.build re formal request to honor the terms of my Techshop Membership | Conf-AEO | Damages | Dan Rasure | |
| T20734 | DM052173 | DM052173 | | 2/26/2018 Email communications with customer | Conf-AEO | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| T20735 | DM052195 | DM052195 | | 2/28/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | |
| T20736 | DM052758 | | | Email: Info on Membership at each level Required Arlen | AEO | No likelihood of confusion | Jerry Gable, Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20737 | DM052309 | DM052310 | | 3/6/2018 Email Rasach | AEO | No likelihood of confusion | Jerry Gable, Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20738 | DM053125 | DM053327 | | 3/8/2018 Email correspondence from Chris Zegelin to TheShop.build re San Jose TheShop.build | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20739 | DM053333 | DM053334 | | 3/9/2018 Email Message from Dan Rasure RE: opening of SF facility | AEO | No likelihood of confusion | Dan Rasure | |
| | | | | 3/9/2018 Email correspondence from Susan Talley to TheShop.build RE: TheShop.build update 3-9-18 | Conf-AEO | Damages | Dan Rasure | |
| T20740 | DM052509 | DM052509 | | 3/15/2018 Email correspondence from patrick.barroso@gmail.com to info@theshop.build re Signup credit; *****My annual membership, activated in August 2017, and then TechShop closed it's doors**** | Conf-AEO | Damages | Jerry Gable | |
| T20741 | DM052660 | DM052660 | | 4/18/2018 Email: Path to Laser Cutting Joe Murphy COO | AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20742 | DM052865 | DM052869 | 2/15/2018 | Memo from Joe Murphy to Gerry Gable re Elist Email, Consolidation of Q & A, press release. | Conf-AEO | No likelihood of confusion | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| T20743 | DM052997 | DM052997 | | 3/11/2018 Email correspondence from Ayelet Luckenbaum to sanfrancisco@theshop.build re Our classes at the Techshop | Conf-AEO | Damages | Jerry Gable | |
| T20744 | DM053004 | DM053004 | | 3/11/2018 Email correspondence from Ealine Kheischmoson to sanfrancisco@theshop.build re Former Techshop Membership Credit? | Conf-AEO | Damages | Jerry Gable | |
| T20745 | DM053031 | DM053031 | | 3/27/2018 Email correspondence from Magnus Schwene to sanfrancisco@theshop.build re Membership and SJU | Conf-AEO | Damages | Dan Rasure | |
| T20746 | DM053216 | DM053218 | 3/19/2018 | Email from Joe Murphy to molrasure re THE SHOP | Conf-AEO | No likelihood of confusion | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| T20747 | DM053261 | DM053262 | 04/03/2018 | Placeholder Graphics individual Ali Elias | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20748 | DM053423 | DM053424 | | Email Invitation to Brunch March 17th Main Timu | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20749 | DM054302 | DM054305 | | 4/9/2018 Email: AirBnB Membership Invoice $456 to Dan from Jamie Brin | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20750 | DM054349 | DM054510 | | 5/12/2018 Email from D. Rasure to J. Murphy | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20751 | DM054702 | DM054703 | | 5/13/2018 Email correspondence Murphy to Johnson re expense report - April | | Damages | Jeremiah Johnson | 401, 403C, 403P, 403M, 802, F |
| | | | | 4/4/2018 Email correspondence from J. Murphy to D. Rasure re Fwd: Bankruptcy of TechShop | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20706 | DM034784 | DM034784 | 2/8/2018 | Email from D. Rasure to E. Linz; Subject: Ref. TechShop Paycheck | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20707 | DM035277 | DM035278 | 2/19/2018 | Email from Bill Spangler to dan@theshop.build re Bill - TechShop Inc Signs MOU with Third Party to Reopen Makerspaces | Conf-AEO | Consent and acquiescence | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20708 | DM035427 | DM035430 | 8/20/2018 | Email from John Plant to Dan Rasure re Julia -- The Next Iteration of TechShop is in The works... | | Consent and acquiescence | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20703 | DM030854 | | | 5/28/2019 Email correspondence Chessna to Rasure re Trademark Issue | | Consent and acquiescence | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20704 | DM031029 | DM031029 | | 5/31/2018 Email correspondence from Jordan Layman <jordan@rideatlantic.com> to Laser Nerd Re: Maker Space Connections | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| T20705 | DM031517 | DM031519 | | 6/13/2018 Email communications with customer | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Conf. Type | Purpose | Sponsoring Witness | Plaintiffs' Objection |
|---|---|---|---|---|---|---|---|---|
| TX0752 | DR054758 | DR054758 | 6/27/2018 | Email correspondence from Jane T to dan@theshop.build re Become a San Jose Founding Member | Conf AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0753 | DR054780 | DR054781 | 8/19/2018 | Email from Bill Spangler to dan@theshop.build re Bill - TechShop Inc Signs MOU with Third Party to Reopen Makerspaces... | Conf AEO | Consent and acquiescence | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0754 | DR054782 | DR054784 | 8/19/2018 | Email correspondence Spangler to dan@theshop.build re TechShop Update from CEO Mark Hatch | Conf AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0755 | DR054874 | DR054875 | 4/9/2018 | Email from Greg Castellanos to Megan Drew; Dan Rasure; jerry gable; joe.murphy re New Summer of Innovation promo collage | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0756 | DR055917 | DR055921 | 8/22/2018 | Email from Dan Rasure to john.hunt@theshop-sj.com re Rev 2 - Open Letter to Stakeholders | | Consent and acquiescence | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0757 | DR056108 | DR056110 | 2/1/2018 | Email correspondence from McCully to TechShop 2.0 re The state of things, in my opinion | Conf AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403M, 802, F |
| TX0758 | DR056111 | DR056112 | 2/1/2018 | Memo from R. Snedegar to TechShop; Subject: 2.0 Re TechShop 2.0 - State of Things in My Opinion | | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| TX0759 | DR056126 | DR056126 | 2/18/2018 | Email of Facebook post from Megan Drew Wieslander to theShop.build re Who's ready for a little contest?? We hear you... | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0760 | DR056158 | DR056158 | 3/19/2018 | Email correspondence from Adriana Vecchio to Techshop Thereafter re [Techshop Thereafter] I only found out TechShop closed when I got my... | Conf AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0761 | DR056271 | DR056271 | 5/1/2017 | Memo from Facebook to J. Murphy; Russell Trevich commented on TheShop.Build-Makerspace's video. | Conf AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0762 | DR056533 | DR056533 | 11/17/2017 | Email correspondence from Hunt to Lee re TechShop closing: What was known, and when | Conf AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0763 | DR056482 | DR056483 | 9/12/2018 | Memo from R.C. Morton to TheShop.Build, Subject [TheShop.build] We woodworkers at TheShop build have spent... ; Facebook post. | | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| TX0764 | DR056540 | DR056540 | 11/17/2017 | Email correspondence from Hunt to Lee re Michael Erickson's comments about the cause of bankruptcy | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0765 | DR056568 | DR056569 | 11/23/2017 | Email correspondence from Lee to Hunt re Interesting investor insights | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0766 | DR056570 | DR056572 | 11/23/2017 | Email correspondence from Hunt to Lee re Interesting investor insights | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 901, F |
| TX0767 | DR056577 | DR056579 | 12/1/2017 | Email from Dan Woods to johnhuntdesign@gmail.com re Julia – The Next Iteration of TechShop Is In The Works... | | Consent and acquiescence | Dan Woods | 401, 403C, 403P, 403M, 802, 901, F |
| TX0768 | DR056715 | DR056715 | 2/20/2018 | Email communications with customer | Conf AEO | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, 901, F |
| TX0769 | | | | WITHDRAWN | | | | |
| TX0770 | | | | WITHDRAWN | | | | |
| TX0771 | | | | WITHDRAWN | | | | |
| TX0772 | | | | WITHDRAWN | | | | |
| TX0773 | | | | WITHDRAWN | | | | |
| TX0774 | | | | WITHDRAWN | | | | |
| TX0775 | | | | WITHDRAWN | | | | |
| TX0776 | | | | WITHDRAWN | | | | |
| TX0777 | | | | WITHDRAWN | | | | |
| TX0778 | | | | WITHDRAWN | | | | |
| TX0779 | | | | WITHDRAWN | | | | |
| TX0780 | | | | WITHDRAWN | | | | |
| TX0781 | | | | WITHDRAWN | | | | |
| TX0782 | | | | WITHDRAWN | | | | |
| TX0783 | | | | WITHDRAWN | | | | |
| TX0784 | | | | WITHDRAWN | | | | |
| TX0785 | | | | WITHDRAWN | | | | |
| TX0786 | | | | WITHDRAWN | | | | |
| TX0787 | | | | WITHDRAWN | | | | |
| TX0788 | | | | WITHDRAWN | | | | |
| TX0789 | | | | WITHDRAWN | | | | |
| TX0790 | | | | WITHDRAWN | | | | |
| TX0791 | | | | WITHDRAWN | | | | |
| TX0792 | | | | WITHDRAWN | | | | |
| TX0793 | | | | WITHDRAWN | | | | |
| TX0794 | | | | WITHDRAWN | | | | |
| TX0795 | | | | WITHDRAWN | | | | |
| TX0796 | | | | WITHDRAWN | | | | |
| TX0797 | | | | WITHDRAWN | | | | |
| TX0798 | | | | WITHDRAWN | | | | |
| TX0799 | | | | WITHDRAWN | | | | |
| TX0800 | | | | WITHDRAWN | | | | |
| TX0801 | | | | WITHDRAWN | | | | |
| TX0802 | | | | WITHDRAWN | | | | |
| TX0803 | | | | WITHDRAWN | | | | |
| TX0804 | | | | WITHDRAWN | | | | |
| TX0805 | | | | WITHDRAWN | | | | |
| TX0806 | | | | WITHDRAWN | | | | |
| TX0807 | | | | WITHDRAWN | | | | |
| TX0808 | | | | WITHDRAWN | | | | |
| TX0809 | | | | WITHDRAWN | | | | |
| TX0810 | | | | WITHDRAWN | | | | |
| TX0811 | | | | WITHDRAWN | | | | |
| TX0812 | | | | WITHDRAWN | | | | |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Conf. Type | Purpose | Sponsoring Witness | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| TX0813 | | | | WITHDRAWN | | | | |
| TX0814 | | | | WITHDRAWN | | | | |
| TX0815 | | | | WITHDRAWN | | | | |
| TX0816 | | | | WITHDRAWN | | | | |
| TX0817 | | | | WITHDRAWN | | | | |
| TX0818 | | | | WITHDRAWN | | | | |
| TX0819 | | | | WITHDRAWN | | | | |
| TX0820 | | | | WITHDRAWN | | | | |
| TX0821 | | | | WITHDRAWN | | | | |
| TX0822 | | | | WITHDRAWN | | | | |
| TX0823 | | | | WITHDRAWN | | | | |
| TX0824 | | | | WITHDRAWN | | | | |
| TX0825 | | | | WITHDRAWN | | | | |
| TX0826 | | | | WITHDRAWN | | | | |
| TX0827 | | | | WITHDRAWN | | | | |
| TX0828 | | | | WITHDRAWN | | | | |
| TX0829 | | | | WITHDRAWN | | | | |
| TX0830 | | | | WITHDRAWN | | | | |
| TX0831 | | | | WITHDRAWN | | | | |
| TX0832 | | | | WITHDRAWN | | | | |
| TX0833 | | | | WITHDRAWN | | | | |
| TX0834 | | | | WITHDRAWN | | | | |
| TX0835 | | | | WITHDRAWN | | | | |
| TX0836 | | | | WITHDRAWN | | | | |
| TX0837 | | | | WITHDRAWN | | | | |
| TX0838 | | | | WITHDRAWN | | | | |
| TX0839 | | | | WITHDRAWN | | | | |
| TX0840 | | | | WITHDRAWN | | | | |
| TX0841 | | | | WITHDRAWN | | | | |
| TX0842 | | | | WITHDRAWN | | | | |
| TX0843 | | | | WITHDRAWN | | | | |
| TX0844 | | | | WITHDRAWN | | | | |
| TX0845 | | | | WITHDRAWN | | | | |
| TX0846 | | | | WITHDRAWN | | | | |
| TX0847 | | | | WITHDRAWN | | | | |
| TX0848 | | | | WITHDRAWN | | | | |
| TX0849 | | | | WITHDRAWN | | | | |
| TX0850 | | | | WITHDRAWN | | | | |
| TX0851 | | | | WITHDRAWN | | | | |
| TX0852 | | | | WITHDRAWN | | | | |
| TX0853 | | | | WITHDRAWN | | | | |
| TX0854 | | | | WITHDRAWN | | | | |
| TX0855 | | | | WITHDRAWN | | | | |
| TX0856 | | | | WITHDRAWN | | | | |
| TX0857 | | | | WITHDRAWN | | | | |
| TX0858 | | | | WITHDRAWN | | | | |
| TX0859 | | | | WITHDRAWN | | | | |
| TX0860 | | | | WITHDRAWN | | | | |
| TX0861 | | | | WITHDRAWN | | | | |
| TX0862 | | | | WITHDRAWN | | | | |
| TX0863 | | | | WITHDRAWN | | | | |
| TX0864 | | | | WITHDRAWN | | | | |
| TX0865 | | | | WITHDRAWN | | | | |
| TX0866 | | | | WITHDRAWN | | | | |
| TX0867 | | | | WITHDRAWN | | | | |
| TX0868 | | | | WITHDRAWN | | | | |
| TX0869 | | | | WITHDRAWN | | | | |
| TX0870 | | | | WITHDRAWN | | | | |
| TX0871 | | | | WITHDRAWN | | | | |
| TX0872 | | | | WITHDRAWN | | | | |
| TX0873 | | | | WITHDRAWN | | | | |
| TX0874 | | | | WITHDRAWN | | | | |
| TX0875 | | | | WITHDRAWN | | | | |
| TX0876 | | | | WITHDRAWN | | | | |
| TX0877 | | | | WITHDRAWN | | | | |
| TX0878 | | | | WITHDRAWN | | | | |
| TX0879 | | | | WITHDRAWN | | | | |
| TX0880 | | | | WITHDRAWN | | | | |
| TX0881 | | | | WITHDRAWN | | | | |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Conf. Type | Purpose | Sponsoring Witness | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| TX0882 | | | | WITHDRAWN | | | | |
| TX0883 | | | | WITHDRAWN | | | | |
| TX0884 | | | | WITHDRAWN | | | | |
| TX0885 | | | | WITHDRAWN | | | | |
| TX0886 | | | | WITHDRAWN | | | | |
| TX0887 | | | | WITHDRAWN | | | | |
| TX0888 | | | | WITHDRAWN | | | | |
| TX0889 | | | | WITHDRAWN | | | | |
| TX0890 | | | | WITHDRAWN | | | | |
| TX0891 | | | | WITHDRAWN | | | | |
| TX0892 | | | | WITHDRAWN | | | | |
| TX0893 | | | | WITHDRAWN | | | | |
| TX0894 | TS000194 | TS000195 | 11/30/2017 | Summary of Principal Transaction Terms | AEO | Consent and acquiescence | Dan Rasure Dan Woods | |
| TX0895 | TS000196 | TS000247 | 12/12/2017 | Email from Doug Busch to Daniel Woods re TechShop, Inc. - Termination of MOU [WOV.PDX.FID1014632] | AEO | No likelihood of confusion | Dan Woods Doug Busch | |
| TX0896 | TS000332 | TS000332 | 2/13/2018 | Email from Daniel Woods to Coughlin, William (W.J.) re Any Update on TechShop Detroit? TechShop2.0? | Conf. | No likelihood of confusion | Dan Woods Dan Woods | |
| TX0897 | TS000343 | TS000344 | 12/1/2017 | Email from Vicky Snyder to Dan Rasure, Daniel Woods, Jim Newton -- TechShop Founder re TechShop, Inc. Reaches Agreement With TechShop 2.0, LLC to Acquire TechShop's Assets | Conf. | Consent and acquiescence; no likelihood of confusion | Dan Rasure, Jim Newton | |
| TX0898 | TS000375 | TS000376 | 11/21/2017 | Email correspondence Crossbow to Woods, Smucker, Rasure re Urgent important eleventh hour introduction | Conf. | Damages | Dan Woods Dan Rasure | |
| TX0899 | TS000378 | TS000379 | 11/30/2017 | Email correspondence from E. Bobek to D. Woods re IMPORTANT CALL | Conf. | Damages | Dan Woods Jim Newton Doug Busch | |
| TX0900 | TS000402 | TS000404 | 11/27/2017 | Email from Daniel Woods to Todd Reedbord re URGENT: Important Eleventh Hour Introduction | Conf. | No likelihood of confusion | Dan Woods Dan Rasure | |
| TX0901 | TS000485 | TS000485 | 11/7/2017 | Email correspondence Rasure to D. Busch; re funds | Conf. | Harm to Rasure | Dan Rasure | |
| TX0902 | TS000512 | TS000516 | 1/25/2018 | Email correspondence D. Rasure to D. Woods re follow-up response to your proposed framework | Conf. | Damages | Dan Woods Dan Rasure Jim Newton Doug Busch | |
| TX0903 | TS000518 | TS000519 | 2/14/2018 | Email from Dan Rasure to Daniel Woods re Notification Regarding Announced Opening of "TechShop 2.0" at 926 Howard Street | Conf. | No likelihood of confusion | Dan Rasure Jim Newton Doug Busch | |
| TX0904 | TS000530 | TS000530 | 2/5/2018 | Email from Dan Rasure to Doug Busch, Jim Newton, Sean Doherty, Daniel Woods re Legal Review of Dan Rasure's Proposal | Conf. | No likelihood of confusion | Dan Woods Dan Rasure Jim Newton Doug Busch | |
| TX0905 | TS000532 | TS000533 | 12/3/2017 | Email from Dan Rasure to Daniel Woods re Proceeding Forward -- Pre-Close | Conf. | Consent and acquiescence | Dan Rasure Jim Newton Doug Busch | |
| TX0906 | TS000538 | TS000539 | 12/4/2017 | Email from Dan Rasure to Daniel Woods re Proceeding Forward -- Pre-Close | Conf. | Consent and acquiescence | Dan Woods Dan Rasure | |
| TX0907 | TS000542 | TS000546 | 12/3/2017 | Email correspondence D. Rasure to D. Busch re Rev. 2 - Open Letter to Stakeholders | Conf. | Consent and acquiescence; damages | Dan Rasure Jim Newton Doug Busch Dan Woods | |
| TX0908 | TS000547 | TS000548 | 1/10/2018 | Email from Dan Rasure to Dan Woods re Response to Your Proposed Framework | Conf. | Consent and acquiescence | Dan Rasure Dan Woods Doug Busch | |
| TX0909 | TS000549 | TS000550 | 11/29/2017 | Email correspondence D. Woods re Invitation: Update on Finalizing MOU and Payments @ Wed Nov 29, 2017 2pm - 3pm (PST) (drasure@mega-fab.com) | Conf. | Fraud | Dan Woods Dan Rasure Jim Newton Doug Busch | |
| TX0910 | TS000551 | TS000554 | 1/24/2018 | Email from Dan Rasure to Daniel Woods re Follow-Up Response to Your Proposed Framework | Conf. | Consent and acquiescence | Dan Rasure Jim Newton Doug Busch Dan Woods | |
| TX0911 | TS000597 | TS000598 | 12/5/2017 | Email correspondence D. Rasure to J. Newton, D. Busch, S. Doherty, E. Bauer, D. Woods re Proceeding Forward - Pre-Close | | Fraud | Dan Rasure Jim Newton Doug Busch | |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Conf. Type | Purpose | Sponsoring Witness | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| TX0912 | TS000608 | TS000611 | 12/7/2017 | Email from Dan Rasure to Mike Hilberman re urgent - RE: connecting | Conf. | Consent and acquiescence | Dan Woods / Dan Rasure / Mike Hilberman | |
| TX0913 | TS000614 | TS000614 | 2/13/2018 | Email from Dan Rasure to Daniel Woods re Autodesk offer | Conf. | No likelihood of confusion | Dan Woods / Jim Newton / Doug Busch | |
| TX0914 | TS000620 | TS000621 | 11/22/2017 | Email from Dan Rasure to Elizabeth Bobek, Daniel Woods re Summary of Terms | Conf. | No likelihood of confusion | Dan Woods / Dan Rasure | |
| TX0915 | TS000637 | TS000640 | 2/8/2018 | Email correspondence D. Woods re RR taxes | Conf. | Fraud | Dan Woods / Jim Newton / Doug Busch | |
| TX0916 | TS000641 | TS000642 | 12/26/2017 | Email from Dan Rasure to Daniel Woods re Employee bonus pay | Conf. | No likelihood of confusion | Dan Woods / Dan Rasure / Doug Busch | |
| TX0917 | TS000648 | TS000649 | 2/1/2018 | Email from Dan Rasure to Daniel Woods re RR equipment Rental | Conf. | No likelihood of confusion | Dan Rasure / Jim Newton / Doug Busch | |
| TX0918 | TS000562 | TS000564 | 11/29/2017 | Email correspondence D. Rasure to J. Newton re Dan, TechShop, Google G-Suite Payment Instructions | Conf. | Fraud | Dan Woods / Dan Rasure / Jim Newton / Doug Busch | |
| TX0919 | TS000655 | TS000655 | 12/12/2017 | Email from Dan Rasure to Kurt Ruttum, Rob Green, JP Claxton re TechShop, Inc. - Termination of MOU [IWOV-FDX.FID101463.2 | Conf. | Harm to Rasure | Dan Rasure / Jim Newton / Doug Busch | |
| TX0920 | TS000660 | TS000661 | 11/24/2017 | Email correspondence D. Rasure to J. Newton re wind-down expenses | Conf. | Harm to Rasure | Dan Rasure / Jim Newton | |
| TX0921 | TS000670 | TS000672 | 11/30/2017 | Email from Dan Rasure to Elizabeth Bobek, Daniel Woods re General Messaging - TS Re-Opening | Conf. | Consent and acquiescence | Dan Rasure / Jim Newton / Doug Busch | |
| TX0922 | TS000673 | TS000675 | 1/31/2018 | Email from Dan Rasure to Daniel Woods re RR taxes | Conf. | Consent and acquiescence | Dan Woods / Dan Rasure / Jim Newton / Doug Busch | |
| TX0923 | TS000680 | TS000680 | | Email from Dan Rasure to Daniel Woods re Notification Regarding Announced Opening of "TechShop 2.0" at 926 Howard Street | | No likelihood of confusion | Dan Woods / Jim Newton / Doug Busch | |
| TX0924 | TS000701 | TS000713 | 2/14/2018 | 2/16/2018 Correspondence Pistorino to Rasure; c&d letter | Conf. | No likelihood of confusion | Dan Rasure | |
| Omitted | | | | | | | | |
| TX0927 | | | | Appendix to Expert Report of Mark Burger | | Damages | Mark Burger | 401, 401C, 403P, 403M, 703, 802, 805, F |
| TX0928 | | | | Amended Appendix II to Expert Report of Mark Burger | | Damages | Mark Burger | 401, 401C, 403P, 403M, 703, 802, 805, F |
| TX0929 | | | | WITHDRAWN | | | | |
| TX0930 | DR014707 | DR014708 | 2/13/2018 | Email Update on TechShop Detroit TechShop 2.0 | | No likelihood of confusion | Dan Woods | |
| TX0931 | DR019216 | DR019237 | 12/5/2017 | Email: Membership discount idea from Full Speed Ahead | | No likelihood of confusion | Dan Rasure | 401, 401C, 403P, 403M, 802, F |
| TX0932 | DR021489 | DR021489 | 1/11/2018 | Email: Concerning 25k loan to TechShop 1.0 | AEO | No likelihood of confusion | Dan Rasure | 401, 401C, 403P, 403M, 802, F |
| TX0933 | DR021507 | DR021509 | 1/15/2018 | Email: TechShop 2.0 Newsletter | AEO | No likelihood of confusion | Dan Rasure | Objection, grounds not provided |
| TX0934 | DR021776 | DR021776 | 2/12/2018 | Email: CC Issuing Refunds | AEO | No likelihood of confusion | Dan Rasure | 401, 401C, 403P, 403M, 802, F |
| TX0935 | DR022162 | DR022162 | 2/16/2018 | Email: Investor in TechShop - Default loan made to TechShop | AEO | No likelihood of confusion | Dan Rasure / Jerry Gable | |
| TX0936 | DR022374 | DR022376 | 2/16/2018 | Email: TechShop 2.0 SF Press Release - TS1 lifetime member | AEO | No likelihood of confusion | Dan Rasure / Jerry Gable | 401, 401C, 403P, 403M, 802, F |
| TX0937 | DR023224 | DR023226 | 2/16/2018 | Email: TechShop 2.0 RE: Discounts, CC credits, carry over SBU's | AEO | No likelihood of confusion | Dan Rasure / Jerry Gable | |
| TX0938 | DR023245 | DR023247 | 2/26/20018 | Email: Pizza with Dan Rasure this Friday Name Change: The Shop | AEO | No likelihood of confusion | Dan Rasure | 401, 401C, 403P, 403M, 802, F |
| TX0939 | DR023465 | DR023466 | 3/1/2018 | Email: Dan Chesarek RE: SJ TechShop Investor | AEO | No likelihood of confusion | Dan Rasure | 401, 401C, 403P, 403M, 802, F |
| TX0940 | DR023876 | DR023879 | 3/8/2018 | Email: SJ TechShop build RE: Eben Attn. General and SEC | AEO | No likelihood of confusion | Dan Rasure | 401, 401C, 403P, 403M, 802, F |
| TX0941 | DR024062 | DR024069 | 3/9/2018 | Email: TheShop build update RE: Closing of Shop - 24hr. Fitness main equipment | AEO | No likelihood of confusion | Dan Rasure | |
| TX0942 | DR024121 | DR024121 | 3/10/2018 | Email: TechShop SF Leftovers RE: Refunds/Member | AEO | No likelihood of confusion | Dan Rasure | 401, 401C, 403P, 403M, 802, F |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Conf. Type | Purpose | Sponsoring Witness | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| TX0943 | DN0264412 | DN0264415 | 3/12/2018 | Email: TechShop build update RE: Co stuff in locker - | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0944 | DN0264473 | DN0264473 | 3/12/2018 | Email: Connor got it. | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0945 | DN0025040 | DN0025040 | 3/12/2018 | Email: Former TechShop Member lyr, Member Refund | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0946 | DN0026981 | DN0026983 | 3/14/2018 | Email: Q about Corporate Membership | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0947 | DN0027134 | DN0027137 | 4/9/2018 | Email: TechShop build Update Renew membership - | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0948 | DN0027421 | DN0027422 | 4/9/2018 | Email: Invested in classes | AEO | No likelihood of confusion | Dan Rasure | |
| TX0949 | DN0028131 | DN0028131 | 4/11/2018 | Email: Magee Mooney RE: CC refunds Member on Hold | AEO | No likelihood of confusion | Jerry Gable | |
| | | | 4/11/2018 | Email: Casey Caselli RE: Gift Certificate thru | | | | |
| | | | 4/11/2018 | TechShop SF 2016 | | | | |
| | | | 4/19/2018 | Email: TechShop Lifetime Member RE: joining TheShop - Michael Udahov | | | | |
| TX0950 | DN0029253 | DN0029253 | 5/7/2018 | Email: Lifetime Membership Questions - Geary Chew | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0951 | DN0029399 | DN0029402 | 5/9/2018 | Email: TheShop build Newsletter RE: Kim Martin former cu | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0952 | DN0029409 | DN0029409 | 5/9/2018 | Email: RE: Other Shop Locations | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0953 | DN0030435 | DN0030435 | 5/15/2018 | Email: Will you teach at TheShop | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0954 | DN0040246 | DN0040246 | 3/8/2018 | Email: Digi Key Electronics Visit - Kevin Aberth | | No likelihood of confusion | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| TX0955 | | | 3/12/2018 | Email: TechShop v. TheShop thoughts and feelings- The Laser Nerd | | No likelihood of confusion | Jerry Gable | |
| TX0956 | DN0040749 | DN0040749 | 4/12/2018 | Email: TheShop.build Update: Wally Drake | AEO | No likelihood of confusion | Jerry Gable | |
| TX0957 | DN0053609 | DN0053609 | 4/12/2018 | Email: Help with SJ Shop Setup - Stephen Huber | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0958 | DN0053637 | DN0053637 | 4/12/2018 | Email: TheShop.build Update RE: Reassurance of cu - | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0958 | DN0053673 | DN0053673 | 4/12/2018 | Youngmi Pak | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0959 | DN0053741 | DN0053741 | 4/13/2018 | Email: Innovation Gateway Fujitsu Sunnyvale - Royma Okashi | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0960 | DN0053748 | DN0053748 | 4/14/2018 | Email: Build Out Help SJ Shop - Bob Gerencser | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0961 | DN0053809 | DN0053809 | 4/16/2018 | Email: TheShop.build Update RE: TechShop 1.0 member list of shop | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0962 | DN0053817 | DN0053817 | 4/17/2018 | Email: Announcement of SJ Location - Huh Hong | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0963 | DN0053814 | DN0053814 | 4/18/2018 | Email: Lifetime Member Question - Sean Garner | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0964 | DN0053857 | DN0053857 | 4/18/2018 | Email: Playground Global Shop Safety Training - George Ketejian | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0965 | DN0053880 | DN0053880 | 4/18/2018 | Email: Lifetime Membership Offer SF and SJ - Summer Green | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0966 | DN0053964 | DN0053964 | 4/20/2018 | Email: Vacuum Form Machine - Simon Yuen | AEO | No likelihood of confusion | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| TX0967 | DN0054001 | DN0054001 | 4/21/2018 | Email: Class reciprocity from TechShop - David Valencic | AEO | No likelihood of confusion | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| TX0968 | DN0054008 | DN0054008 | 4/22/2018 | Email: Bay Area Regroup new meeting room - Frank Worrell | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0969 | DN0054103 | DN0054103 | 4/30/2018 | Email: Membership and Office space - Adrian Rohani | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0970 | DN0054109 | DN0054109 | 5/1/2018 | Email: Family Membership Question - Christian Santos | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0971 | DN0054632 | DN0054632 | 5/24/2018 | Email: Family Membership Question - Li Yuan | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0972 | DN0055253 | DN0055253 | 5/5/2018 | Email: TheShop Locations - John Oliver | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0973 | DN0055261 | DN0055261 | 5/7/2018 | Email: 2018 Donation Form - Rustic Kenople Discovery Charter School 2 | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0974 | DN0055374 | DN0055374 | 5/16/2018 | Email: Teaching Classes - Hinata | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0975 | DN0055387 | DN0055387 | 5/16/2018 | Email: Shop Instructor Teaching Classes - Robert Kozak | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0976 | DN0055441 | DN0055444 | 5/23/2018 | Email: Rhino Class Resume - Slice Lab - Diego Tacchi | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0977 | DN0055514 | DN0055514 | 6/21/2018 | Email: Membership - Johnny Lemolee | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0978 | DN0055696 | DN0055696 | 9/17/2018 | Email: Membership - Vishwakanth Brahmaiah | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |
| TX0979 | DN0055744 | DN0055744 | 9/11/2018 | Email: Future Locations - Samuel | AEO | No likelihood of confusion | Jerry Gable | 401, 403C, 403P, 403M, 802, F |
| TX0980 | DN0055756 | DN0055756 | 9/14/2018 | Email: Member Application - Chris Gonzalez | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Conf. Type | Purpose | Sponsoring Witness | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| TX0981 | DR055932 | DR055932 | 8/24/2018 | Email: Volkteer - Stephan Pellissier | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403F, 403M, 802, F |
| TX0982 | DR055987 | DR055987 | 9/23/2018 | Email: Maker Space - Joshua Schisser | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403F, 403M, 802, F |
| TX0983 | DR056901 | DR056901 | 9/25/2018 | Email: Membership - Stephen Wyszomirski | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403F, 403M, 802, 901, F |
| TX0984 | | | | WITHDRAWN | | | | |
| TX0985 | | | | WITHDRAWN | | | | |
| TX0986 | | | | WITHDRAWN | | | | |
| TX0987 | | | | WITHDRAWN | | | | |
| TX0988 | | | | WITHDRAWN | | | | |
| TX0989 | | | | WITHDRAWN | | | | |
| TX0990 | | | | WITHDRAWN | | | | |
| TX0991 | | | | WITHDRAWN | | | | |
| TX0992 | | | | WITHDRAWN | | | | |
| TX0993 | | | | WITHDRAWN | | | | |
| TX0994 | | | | WITHDRAWN | | | | |
| TX0995 | | | | WITHDRAWN | | | | |
| TX0996 | | | | WITHDRAWN | | | | |
| TX0997 | | | | WITHDRAWN | | | | |
| TX0998 | | | | WITHDRAWN | | | | |
| TX0999 | | | | WITHDRAWN | | | | |
| TX1000 | | | | WITHDRAWN | | | | |
| TX1001 | | | | WITHDRAWN | | | | |
| TX1002 | | | | WITHDRAWN | | | | |
| TX1003 | | | | WITHDRAWN | | | | |
| TX1004 | | | | WITHDRAWN | | | | |
| TX1005 | | | | WITHDRAWN | | | | |
| TX1006 | | | | WITHDRAWN | | | | |
| TX1007 | | | | WITHDRAWN | | | | |
| TX1008 | | | | WITHDRAWN | | | | |
| TX1009 | | | | WITHDRAWN | | | | |
| TX1010 | | | | WITHDRAWN | | | | |
| TX1011 | | | | WITHDRAWN | | | | |
| TX1012 | | | | WITHDRAWN | | | | |
| TX1013 | | | | WITHDRAWN | | | | |
| TX1014 | | | | WITHDRAWN | | | | |
| TX1015 | | | | WITHDRAWN | | | | |
| Omitted | | | | | | | | |
| TX1018 | | | | WITHDRAWN | | | | |
| TX1019 | | | | WITHDRAWN | | | | |
| TX1020 | | | | WITHDRAWN | | | | |
| TX1021 | | | | WITHDRAWN | | | | |
| TX1022 | | | | WITHDRAWN | | | | |
| TX1023 | | | | WITHDRAWN | | | | |
| TX1024 | | | | WITHDRAWN | | | | |
| TX1025 | | | | WITHDRAWN | | | | |
| TX1026 | | | | WITHDRAWN | | | | |
| TX1027 | | | | WITHDRAWN | | | | |
| TX1028 | | | | WITHDRAWN | | | | |
| TX1029 | | | | WITHDRAWN | | | | |
| TX1030 | | | | WITHDRAWN | | | | |
| TX1031 | | | | WITHDRAWN | | | | |
| TX1032 | | | | WITHDRAWN | | | | |
| TX1033 | | | | WITHDRAWN | | | | |
| TX1034 | | | | WITHDRAWN | | | | |
| TX1035 | | | | WITHDRAWN | | | | |
| TX1036 | | | | WITHDRAWN | | | | |
| TX1037 | | | | WITHDRAWN | | | | |
| TX1038 | | | | WITHDRAWN | | | | |
| TX1039 | | | | WITHDRAWN | | | | |
| TX1040 | | | | WITHDRAWN | | | | |
| TX1041 | | | | WITHDRAWN | | | | |
| TX1042 | | | | WITHDRAWN | | | | |
| TX1043 | | | | WITHDRAWN | | | | |
| TX1044 | | | | WITHDRAWN | | | | |
| TX1045 | | | | WITHDRAWN | | | | |
| TX1046 | | | | WITHDRAWN | | | | |
| TX1047 | | | | WITHDRAWN | | | | |
| TX1048 | | | | WITHDRAWN | | | | |
| TX1049 | | | | WITHDRAWN | | | | |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Conf. Type | Purpose | Sponsoring Witness | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| TX1050 | | | | WITHDRAWN | | | | |
| TX1051 | | | | WITHDRAWN | | | | |
| TX1052 | | | | WITHDRAWN | | | | |
| TX1053 | | | | WITHDRAWN | | | | |
| TX1054 | | | | WITHDRAWN | | | | |
| TX1055 | | | | WITHDRAWN | | | | |
| TX1056 | | | | WITHDRAWN | | | | |
| TX1057 | | | | WITHDRAWN | | | | |
| TX1058 | | | | WITHDRAWN | | | | |
| TX1059 | | | | WITHDRAWN | | | | |
| TX1060 | | | | WITHDRAWN | | | | |
| TX1061 | | | | WITHDRAWN | | | | |
| TX1062 | | | | WITHDRAWN | | | | |
| TX1063 | | | | WITHDRAWN | | | | |
| TX1064 | | | | WITHDRAWN | | | | |
| TX1065 | | | | WITHDRAWN | | | | |
| TX1066 | | | | WITHDRAWN | | | | |
| TX1067 | | | | WITHDRAWN | | | | |
| TX1068 | | | | WITHDRAWN | | | Dan Woods | |
| TX1069 | | | | Composite Exhibit of Agreement Drafts | | Consent and acquiescence | Dan Rasure | P's Motion in Limine #1 |
| TX1070 | | | | Composite Exhibit of Customer Emails | | Damages | Dan Rasure | P's Motion in Limine #1 |
| TX1071 | | | | Composite Exhibit of Dan Woods Correspondence | | Consent and acquiescence | Dan Woods / Dan Rasure | P's Motion in Limine #1 |
| TX1072 | | | | Composite Exhibit of Public Announcements | | Consent and acquiescence | Dan Woods / Doug Busch / Dan Rasure | P's Motion in Limine #1 |
| TX1073 | | | | Composite Exhibit of Social Media Posts | | Consent and acquiescence | Dog Woods / Jim Newton / Doug Busch | P's Motion in Limine #1 |
| TX1074 | | | | WITHDRAWN | | | | |
| TX1075 | | | | Composite Exhibit of Odyssey Expo Webpages | | Invalidity | Dan Woods / Doris Kaelin / Jim Newton / Doug Busch / Dan Rasure | P's Motion in Limine #1 |
| TX1076 | | | | WITHDRAWN | | | | |
| TX1077 | | | | WITHDRAWN | | | | |
| TX1078 | | | | WITHDRAWN | | | | |
| TX1079 | | | | WITHDRAWN | | | | |
| TX1080 | | | | WITHDRAWN | | | | |
| TX1081 | | | | WITHDRAWN | | | | |
| TX1082 | | | | WITHDRAWN | | | | |
| TX1083 | | | | WITHDRAWN | | | | |
| TX1084 | | | | WITHDRAWN | | | | |
| TX1085 | | | | WITHDRAWN | | | | |
| TX1086 | | | | WITHDRAWN | | | | |
| TX1087 | | | | WITHDRAWN | | | | |
| TX1088 | | | | WITHDRAWN | | | | |
| TX1089 | | | | WITHDRAWN | | | | |
| TX1090 | | | | WITHDRAWN | | | | |
| TX1091 | | | | WITHDRAWN | | | | |
| TX1092 | | | | WITHDRAWN | | | | |
| TX1093 | | | | WITHDRAWN | | | | |
| TX1094 | | | | WITHDRAWN | | | | |
| TX1095 | | | | WITHDRAWN | | | | |
| TX1096 | | | | WITHDRAWN | | | | |
| TX1097 | | | | WITHDRAWN | | | | |
| TX1098 | | | | WITHDRAWN | | | | |
| TX1099 | | | | WITHDRAWN | | | | |
| TX1100 | | | | WITHDRAWN | | | | |
| TX1101 | | | | WITHDRAWN | | | | |
| TX1102 | | | | WITHDRAWN | | | | |
| TX1103 | | | | WITHDRAWN | | | | |
| TX1104 | | | | WITHDRAWN | | | | |
| TX1105 | | | | WITHDRAWN | | | | |
| TX1106 | | | | WITHDRAWN | | | | |
| TX1107 | | | | WITHDRAWN | | | | |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Cont. Type | Purpose | Sponsoring Witness | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| TX1108 | | | | WITHDRAWN | | | | |
| TX1109 | | | | WITHDRAWN | | | | |
| TX1110 | | | | WITHDRAWN | | | | |
| TX1111 | | | | WITHDRAWN | | | | |
| TX1112 | | | | WITHDRAWN | | | | |
| TX1113 | | | | WITHDRAWN | | | | |
| TX1114 | | | | WITHDRAWN | | | | |
| TX1115 | | | | WITHDRAWN | | | | |
| TX1116 | | | | WITHDRAWN | | | | |
| TX1117 | | | | WITHDRAWN | | | | |
| TX1118 | | | | WITHDRAWN | | | | |
| TX1119 | | | | WITHDRAWN | | | | |
| TX1120 | | | | WITHDRAWN | | | | |
| TX1121 | | | | WITHDRAWN | | | | |
| TX1122 | | | | WITHDRAWN | | | | |
| TX1123 | | | | WITHDRAWN | | | | |
| TX1124 | | | | WITHDRAWN | | | | |
| TX1125 | | | | WITHDRAWN | | | | |
| TX1126 | | | | WITHDRAWN | | | | |
| TX1127 | | | | WITHDRAWN | | | | |
| TX1128 | | | | WITHDRAWN | | | | |
| TX1129 | | | | WITHDRAWN | | | | |
| TX1130 | | | | WITHDRAWN | | | | |
| TX1131 | | | | WITHDRAWN | | | | |
| TX1132 | | | | WITHDRAWN | | | | |
| TX1133 | | | | WITHDRAWN | | | | |
| TX1134 | | | | WITHDRAWN | | | | |
| TX1135 | | | | WITHDRAWN | | | | |
| TX1136 | | | | WITHDRAWN | | | | |
| TX1137 | | | | WITHDRAWN | | | | |
| TX1138 | | | | WITHDRAWN | | | | |
| TX1139 | | | | WITHDRAWN | | | | |
| TX1140 | | | | WITHDRAWN | | | | |
| TX1141 | | | | WITHDRAWN | | | | |
| TX1142 | | | | WITHDRAWN | | | | |
| TX1143 | | | | WITHDRAWN | | | | |
| TX1144 | | | | WITHDRAWN | | | | |
| TX1145 | | | | WITHDRAWN | | | | |
| TX1146 | | | | WITHDRAWN | | | | |
| TX1147 | | | | WITHDRAWN | | | | |
| TX1148 | | | | WITHDRAWN | | | | |
| TX1149 | | | | WITHDRAWN | | | | |
| TX1150 | DR060496 | DR060498 | | Printout of webpage from whatthethink.com | | Invalidity | Dan Woods / Doris Karlin / Jim Newton / Doug Busch / Dan Rasure | P's Motion in Limine #1 |
| TX1151 | DR060499 | DR060500 | | Printout of webpage for odysseyexpo.org | | Invalidity | Dan Woods / Doris Karlin / Jim Newton / Doug Busch / Dan Rasure | P's Motion in Limine #1 |
| TX1152 | DR060501 | DR060502 | | Printout of webpage for odysseyexpo.org | | Invalidity | Dan Woods / Doris Karlin / Jim Newton / Doug Busch / Dan Rasure | P's Motion in Limine #1 |
| TX1153 | DR060503 | DR060503 | | Printout of webpage for odysseyexpo.org | | Invalidity | Dan Woods / Doris Karlin / Jim Newton / Doug Busch / Dan Rasure | P's Motion in Limine #1 |
| TX1154 | DR060504 | DR060508 | | Odyssey Expo 2019 Exhibitor Rules and Regulations | | Invalidity | Dan Woods / Doris Karlin / Jim Newton / Doug Busch / Dan Rasure | P's Motion in Limine #1 |

Defendants' Trial Exhibit List - 04/16/19

| Exhibit Number | Beg BATES No. | End BATES No. | Date | Description | Conf. Type | Purpose | Sponsoring Witness | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| TX1155 | DR060509 | DR060510 | | Printout of webpage for odysseyexpo.org | | Invalidity | Dan Woods, Doris Kaelin, Jim Newton, Doug Busch, Dan Rasure | P's Motion in Limine #1 |
| TX1156 | DR060511 | DR060511 | | Press Release for Odyssey Expo | | | Dan Woods, Doris Kaelin, Jim Newton, Doug Busch, Dan Rasure | P's Motion in Limine #1 |
| TX1157 | | | 1/18/2018 | Video of MakerNexus Jan. 19, 2018 Town Hall Meeting | | Invalidity | Dan Rasure | P's Motion in Limine #1 |
| TX1158 | | | 1/18/2018 | Excerpt of Maker Nexus Video of MakerNexus Jan. 19, 2018 Town Hall Meeting | | No likelihood of confusion | Dan Rasure | P's Motion in Limine #1 |
| TX1159 | DR000306 | DR000306 | 2/16/2018 | Photo of TheShop.Build | | | | P's Motion in Limine #1 |
| TX1160 | | | | Screen shot of Document Properties for DR000306 | | | | P's Motion in Limine #1 |
| TX1161 | DR000370 | DR000370 | | Social media post showing image of Maker Nexus Board of Directors | | | | 401, 403C, 403P, 403M, 802, F |
| TX1162 | DR014731 | DR014733 | 2/14/2018 | Email from D. Rasure to W. Coughlin | | | | 401, 403C, 403P, 403M, 802, F |
| TX1163 | | | | WITHDRAWN | | | | |
| TX1164 | | | | WITHDRAWN | | | | |
| TX1165 | | | | WITHDRAWN | | | | |
| TX1166 | | | | WITHDRAWN | | | | |
| TX1167 | | | | WITHDRAWN | | | | |
| TX1168 | | | | WITHDRAWN | | | | |
| TX1169 | | | | WITHDRAWN | | | | |
| TX1170 | | | | WITHDRAWN | | | | |
| TX1171 | | | | WITHDRAWN | | | | |
| TX1172 | | | | WITHDRAWN | | | | |
| TX1173 | | | | WITHDRAWN | | | | |
| TX1174 | | | | WITHDRAWN | | | | |
| TX1175 | | | | WITHDRAWN | | | | |
| TX1176 | | | | WITHDRAWN | | | | |