**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0500 | DR000366 | DR000366 | 12/1/2017 | TechShop Inc. screenshot of vision next iteration | | No likelihood of confusion | Dan Woods<br>James Newton<br>Doug Busch<br>Dan Rasure | | |
| TX0501 | DR000367 | DR000367 | 12/1/2017 | TechShop Incorporated | | Consent and acquiescence | Dan Woods<br>James Newton<br>Doug Busch<br>Dan Rasure | | |
| TX0502 | DR000385 | DR000385 | 2/9/2018 | Text message from J. Pistorino | | Damages | Dan Rasure | | |
| TX0503 | DR000401 | DR000401 | undated | Text message from A. Calvo | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, 901,F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure willl lay foundation; not incomplete when read with TX0504 |
| TX0504 | DR000402 | DR000402 | undated | Continuation of text message from A. Calfo | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure willl lay foundation; not incomplete when read with TX0503 |
| TX0505 | DR000416 | DR000416 | 12/1/2017 | TechShop Brooklyn Facebook post | | Consent and acquiescence | Dan Woods<br>James Newton<br>Doug Busch<br>Dan Rasure | 401, 403C, 403P, 403M, 901, F, INC | Party admission; relevant to show Plaintiff's consent; Doug Woods and Dan Rasure can  lay foundation |
| TX0506 | DR000417 | DR000417 | undated | Text message R/Techshop re Dan Woods re: instructor pay | | Damages | Dan Woods<br>Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0507 | DR000418 | DR000418 | undated | Text message r/Techshop re TechShop no longer offering any memberships beside the month-to-month | | Damages | Dan Woods<br>James Newton<br>Doug Busch<br>Dan Rasure | 401, 403C, 403P, 403M, 802, 901,F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0508 | DR000419 | DR000419 | undated | Text message re TechShop | | Damages | Dan Woods<br>James Newton<br>Doug Busch<br>Dan Rasure | 401, 403C, 403P, 403M, 802, 901,F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0509 | DR000421 | DR000421 | undated | Post re TechShop continuing to beg for money, try to get free labor from investors | | Damages | Dan Woods<br>James Newton<br>Doug Busch<br>Dan Rasure | 401, 403C, 403P, 403M, 802, 901,F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0510 | DR000422 | DR000422 | undated | Post re information packet about TechShop's pivot, investor loan, etc. | | Damages | Dan Woods<br>James Newton<br>Doug Busch<br>Dan Rasure | 401, 403C, 403P, 403M, 802, 901,F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0511 | DR000423 | DR000423 | undated | Post re capital campaign | | Damages | Dan Woods<br>James Newton<br>Doug Busch<br>Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0512 | DR000424 | DR000424 | undated | Post re money owed to Autodesk | | Damages | Dan Woods<br>James Newton<br>Doug Busch<br>Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0513 | DR000425 | DR000425 | undated | Posts re changes, amount owed to Autodesk | | Damages | Dan Woods<br>James Newton<br>Doug Busch<br>Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0514 | DR000426 | DR000426 | undated | Post re money owed to Autodesk | | Damages | Dan Woods<br>James Newton<br>Doug Busch<br>Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0515 | DR000427 | DR000427 | undated | Post re money owed to Autodesk | | Damages | Dan Woods<br>James Newton<br>Doug Busch<br>Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0516 | DR000428 | DR000428 | undated | Post re Letter from TechShop | | Damages | Dan Woods<br>James Newton<br>Doug Busch<br>Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0517 | DR000429 | DR000429 | undated | Post re All Investor webinar | | Damages | Dan Woods<br>James Newton<br>Doug Busch<br>Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0518 | DR000430 | DR000430 | undated | Post re All Investor webinar | | Damages | Dan Woods<br>James Newton<br>Doug Busch<br>Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0519 | DR000431 | DR000431 | undated | Text message re TechShop Pittsburgh closing | | Damages | Dan Woods James Newton Doug Busch Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0520 | DR000432 | DR000432 | undated | Text message re TechShop Pittsburgh closing | | Damages | Dan Woods James Newton Doug Busch Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0521 | DR000433 | DR000433 | undated | Text message re TechShop Pittsburgh closing | | Damages | Dan Woods James Newton Doug Busch Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0522 | DR000434 | DR000434 | undated | Text message re TechShop Pittsburgh closing | | Damages | Dan Woods James Newton Doug Busch Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0523 | DR000435 | DR000435 | undated | Text message re TechShop Pittsburgh closing | | Damages | Dan Woods James Newton Doug Busch Dan Rasure | 401, 403C, 403P, 403M, 802, 901,F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0524 | DR000436 | DR000436 | undated | Text message re TechShop Pittsburgh closing | | Damages | Dan Woods James Newton Doug Busch Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0525 | DR000442 | DR000442 | undated | Text message re San Jose Techshop Woes | | Damages | Dan Woods James Newton Doug Busch Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0526 | DR000483 | DR000483 | undated (12/11) | Text messages re TechShop Austin | | Damages | Dan Woods James Newton Doug Busch Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0527 | DR000485 | DR000485 | | TechShop Austin - RR (Twitter) post | | Consent and acquiesence | Dan Woods James Newton Doug Busch Dan Rasure | | |

**Defendants' Supplemental Trial**

**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0528 | DR000486 | DR000486 | | Techshopinc post | | Consent and acquiecence; Damages | Dan Woods James Newton Doug Busch Dan Rasure | | |
| TX0529 | DR000487 | DR000487 | undated | Text message re TechShop 2.0 | | Damages | Dan Woods James Newton Doug Busch Dan Rasure | | |
| TX0530 | DR000488 | DR000488 | | techshopinc post | | Consent and acquiecence | Dan Woods James Newton Doug Busch Dan Rasure | | |
| TX0531 | DR000494 | DR000494 | 2/16/2018 | Text communication with Jerry Gable | Conf. | No likelihood of confusion | Dan Woods Jerry Gable | | |
| TX0532 | DR000420 | DR000420 | undated | Text messages re TechShop | | Damages | Dan Woods James Newton Doug Busch Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| <span style="color:red">Omitted</span> | | | | | | | | | |
| TX0534 | DR000537 | DR000537 | 1/1/2018 | D. Woods text message re Google fees | | Fraud | Dan Rasure Dan Woods | | |
| TX0535 | DR000572 | DR000572 | 11/20/2017 | Text messages re TS Corporate ran multiple sets of books | | Damages | Dan Rasure Ryan Spurlock | 401, 403C, 403P, 403M, 802, 901, F | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation |
| TX0536 | DR000573 | DR000573 | undated | Text messages re TechShop RDU | | Damages | Dan Rasure Ryan Spurlock | 401, 403C, 403P, 403M, 802, 805, 901, F | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation |
| TX0537 | DR000613 | DR000613 | undated | Text messages re creditors | | Damages | Dan Rasure Ryan Spurlock | 401, 403C, 403P, 403M, 802, F | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation |
| TX0538 | DR000772 | DR000772 | 1/26/2018 | Text messages re unpaid employee pay | | Damages | Dan Rasure Ryan Spurlock | 401, 403C, 403P, 403M, 802, F | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation |
| TX0539 | DR000950 | DR000950 | 1/31/2017 | Email from Daniel Woods to Ryan re Authorizing Dan Rasure of TechShop 2.0, LLC to Pay TechShop Round Rock, LLC's Past Due  Taxes | | Consent and acquiecence | Dan Woods | | |
| TX0540 | DR000998 | DR000998 | undated | Text message from Eric Hess to Maker Nexus re Pistorino resignation | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression |

**Defendants' Supplemental Trial
Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0541 | DR001060 | DR001060 | no date | Techshop magazine image | | Invalidity | Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F | Relevant to invalidity; no hearsay statement; Dan Rasure can lay foundation |
| TX0542 | DR001073 | DR001073 | undated | Post re Letter from TechShop | | Damages | Dan Woods James Newton Doug Busch Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0543 | DR001074 | DR001074 | undated | Post re All Investor webinar | | Damages | Dan Woods James Newton Doug Busch Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0544 | DR001075 | DR001075 | undated | Post re TechShop shareholder meeting | | Damages | Dan Woods James Newton Doug Busch Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F, INC | Relevant to damages; not offered to prove the truth of the matter asserted; state of mind; party admissions; Dan Rasure can lay foundation; not incomplete with other exhibits |
| TX0545 | DR001147 | DR001160 | 12/29/2017 | Draft Purchase and Sale Agreement By and Between AutoDesk, Inc. and Techshop 2.0 LLC | | Consent and acquiescence | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to consent and likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression, state of mind, records of regularly conducted activity, and statements not offered to prove the truth of the matter asserted |
| TX0546 | DR001804 | DR001827 | 11/22/2017 | Text messages between Dan Rasure and Bill Lloyd | Conf. | Fraud | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to fraud claim; Dan Rasure can lay foundation; present sense impression, state of mind, and statements not offered to prove the truth of the matter asserted |
| TX0547 | DR001909 | DR001909 | 2/8/2018-5/16/2018 | Text message string Hess | Conf. | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression, state of mind, records of regularly conducted activity, and statements not offered to prove the truth of the matter asserted |
| TX0548 | DR001944 | DR001957 | 2/16/2018 | Message from (785) 821-2676 to Jerry Gable re need to switch over the website asap | Conf-AEO | No likelihood of confusion | Dan Rasure Jerry Gable | | |
| TX0549 | DR002693 | DR002700 | 9/25/2018 | TheShop.Build LLC Transaction Detail by Account January 1 through September 25, 2018 | Conf-AEO | Damages | Dan Rasure Jeremiah Johnson | | |
| TX0550 | DR002701 | DR002710 | undated | List of transactions Dan and Megan | Conf-AEO | Damages | Dan Rasure Jeremiah Johnson | | |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0551 | DR002711 | DR002726 | undated | List of transactions Dan and Megan | Conf-AEO | Damages | Dan Rasure Jeremiah Johnson | | |
| TX0552 | DR002727 | DR002735 | 9/24/2018 | TheShop.Build San Fran LLC payroll report 1/1/2018-9/21/2018 | Conf-AEO | Damages | Dan Rasure Jeremiah Johnson | | |
| TX0553 | DR002736 | DR002739 | 9/24/2018 | TheShop.Build San Jose LLC payroll report 1/1/2018-9/21/2018 | Conf-AEO | Damages | Dan Rasure Jeremiah Johnson | | |
| TX0554 | DR002741 | DR002742 | 4/18/2018 | Kansas Business Center Business Entity Search | | No likelihood of confusion | Dan Rasure | | |
| TX0555 | DR002743 | DR002744 | 12/1/2017 | Limited Liability Company Articles of Organization | | No likelihood of confusion | Dan Rasure | | |
| TX0556 | DR002745 | DR002745 | 4/6/2018 | Office of Kansas Secretary of State Name Change Amendment | | No likelihood of confusion | Dan Rasure | | |
| TX0557 | DR002746 | DR002746 | 4/18/2018 | Kansas Business Center Business Entity Search | | No likelihood of confusion | Dan Rasure | | |
| TX0558 | DR002747 | DR002748 | 1/20/2018 | Limited Liability Company Articles of Organization | | No likelihood of confusion | Dan Rasure | | |
| TX0559 | DR002749 | DR002749 | 4/6/2018 | Office of Kansas Secretary of State Name Change Amendment | | No likelihood of confusion | Dan Rasure | | |
| TX0560 | DR002750 | DR002750 | 4/18/2018 | Kansas Business Center Business Entity Search | | No likelihood of confusion | Dan Rasure | | |
| TX0561 | DR002752 | DR002753 | 4/4/2018 | Limited Liability Company Articles of Organization | | No likelihood of confusion | Dan Rasure | | |
| TX0562 | DR002754 | DR002754 | 4/18/2018 | Kansas Business Center Business Entity Search | | No likelihood of confusion | Dan Rasure | | |
| TX0563 | DR002755 | Dr002756 | 3/6/2018 | Limited Liability Company Articles of Organization | | No likelihood of confusion | Dan Rasure | | |
| TX0564 | DR002759 | DR002764 | undated | Screen shots of Facebook page Maker Orphans | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression, state of mind, and statements not offered to prove the truth of the matter asserted |
| TX0565 | DR002765 | DR002777 | 02/19/XXXX | FB: Comments on Maker Orphans (Closed Group) | | No likelihood of confusion | Dan Rasure | | |
| TX0566 | DR002780 | DR002780 | 2/14/2018 | Facebook posting of letter from Dan Woods | | No likelihood of confusion | Dan Rasure | | |
| TX0567 | DR002781 | DR002784 | undated | List of Maker Nexus donors | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; not offered for the truth of the matter asserted |
| TX0568 | DR002785 | DR002811 | 2/15/2018 | Maker Nexus project update | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression and statements not offered to prove the truth of the matter asserted |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0569 | DR002812 | DR002844 | 2/15/2018 | Agenda for Maker Nexus project update | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression and statements not offered to prove the truth of the matter asserted |
| TX0570 | DR002845 | DR002870 | 2/15/2018 | Agenda for Maker Nexus project update | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression and statements not offered to prove the truth of the matter asserted |
| TX0571 | DR002871 | DR002882 | 3/23/2018 | Maker Nexus project update | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression and statements not offered to prove the truth of the matter asserted |
| TX0572 | DR002883 | DR002897 | 3/28/2018 | Maker Nexus Homebrew Robotics Club | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression and statements not offered to prove the truth of the matter asserted |
| TX0573 | DR002905 | DR002905 | | Envelope and Top Portion of First Class Letter to Dan Rasure from Parrish | | Consent and acquiescence | Dan Rasure | | |
| TX0574 | DR002993 | DR002994 | | Summary of Principal Transaction Terms | Conf. | Consent and acquiescence | Dan Rasure Dan Woods | | |
| TX0575 | DR002996 | DR003011 | 12/6/2017 | Draft Asset Purchase Agreement between TechShop 2.0, LLC and TechShop, Inc. | Conf. | Consent and acquiescence | Dan Rasure Dan Woods | | |
| TX0576 | DR003202 | DR003203 | 4/30/2018 | Application to Register a Foreign Limited Liability Company | | No likelihood of confusion | Dan Rasure | | |
| TX0577 | DR003204 | DR003205 | 4/30/2018 | Application to Register a Foreign Limited Liability Company | | No likelihood of confusion | Dan Rasure | | |
| TX0578 | DR003388 | DR003395 | 8/15/2007 | USPTO Ltr to TechShop Re Patent No. 77164217 Re Office Action to Avoid Abandonment | | Abandonment | James Newton | 401, 403C, 403P, 403M, 802, 901, F | Relevant to abandonment; James Newton can lay foundation; public records |
| TX0579 | DR003541 | DR003541 | 9/30/2008 | USPTO Notice of Abandonment | | Abandonment | James Newton | 401, 403C, 403P, 403M, 802, 901, F | Relevant to abandonment; public record exception; James Newton can lay foundation |

Defendants' Supplemental Trial
Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0580 | DR003774 | DR003775 | 11/18/2017 | Email correspondence T. Reidbord to D. Woods, A. Rockovich, D. Rasure re URGENT: Important Eleventh Hour Introduction | Conf. | Damages | Dan Rasure Dan Woods | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure and Dan Woods can lay foundation; present sense impression, state of mind, records of a regularly conducted activity, statements not offered to prove the truth of the matter asserted; and party admissions |
| TX0581 | DR005038 | DR005049 | 11/20/2017 | Email correspondence D. Woods to D. Rasure re Fwd: FW: Tonkon Torp LLP Engagement Letter - TechShop, Inc. [IWOVPDX.FID1001099] | Conf. | Fraud | Dan Rasure Dan Woods | | |
| TX0582 | DR005141 | DR005144 | 11/21/2017 | Email from Daniel Woods to Lara Croushore re Urgent: Important Eleventh Hour Introduction | Conf. | No likelihood of confusion; Consent and acquiescence | Dan Rasure Dan Woods | | |
| TX0583 | DR005152 | DR005153 | 11/21/2017 | Email from Elizabeth Bobek to Dan Rasure; Dan Rasure re Summary of Terms | Conf. | No likehood of confusion; Consent and acquiescence | Dan Rasure Dan Woods | | |
| TX0584 | DR005766 | DR005773 | 11/24/2017 | Email from Daniel Woods to Dan Rasure re TechShop Summary as of 11-24 | Conf. | No likelihood of confusion; Consent and acquiescence | Dan Rasure Dan Woods Jim Newton, Doug Busch | | |
| TX0585 | DR005759 | DR005761 | 11/24/2017 | Email from Dan Rasure to Daniel Woods; Elizabeth Bobek re TechShop Summary as of 11-24 | Conf. | No likelihood of confustion; Consent and acquiescence | Dan Rasure Dan Woods | | |
| TX0586 | DR005890 | DR005891 | 11/24/2017 | Email correspondence D. Woods to D. Rasure, E. Bauer re wind-down expenses | Conf. | Fraud | Dan Rasure, Dan Woods | | |
| TX0587 | DR005951 | DR005956 | 11/27/2017 | Email correspondence D. Woods to D. Rasure re Fwd: Can You Please Confirm Insurance | Conf. | Fraud | Dan Rasure Dan Woods Jim Newton Doug Busch, Mike Hilberman | | |
| TX0588 | DR006297 | DR006297 | 11/28/2017 | Email from Dan Rasure to josh.ewing@autodesk.com re TechShop | Conf. | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; record of a regularly conducted business activity, present sense impression; state of mind; and statements not offered to prove the truth of the matter asserted |
| TX0589 | DR006331 | DR006357 | 11/28/2017 | Email correspondence M. Hilberman to D. Woods, D. Rasure re Can You Please Confirm Insurance | Conf. | Fraud | Dan Rasure Dan Woods Mike Hilberman | | |
| TX0590 | DR006358 | DR006368 | 11/28/2017 | Email correspondence M. Hilberman to D. Woods, D. Rasure re Can You Please Confirm Insurance | Conf. | Fraud | Dan Rasure Dan Woods Mike Hilberman | | |

Defendants' Supplemental Trial
Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0591 | DR006423 | DR006424 | 11/29/2017 | Email correspondence D. Rasure to M. Hilberman, D. Busch, J. Newton re Medical payments - urgent | Conf. | Fraud | Dan Rasure Dan Woods Jim Newton Doug Busch Mike Hilberman | | |
| TX0592 | DR006448 | DR006449 | 11/29/2017 | Email correspondence E. Woods to D. Rasure re Invitation: Update on Finalizing MOU and Payments @ Wed Nov 29, 2017 2pm - 3pm (PST) (drasure@megafab.com) | Conf. | Fraud | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0593 | DR006469 | DR006470 | 11/29/2017 | Email correspondence M. Hilberman to D. Woods, D. Rasure re Kaiser Permanente premium payment receipt | Conf. | Fraud | Dan Rasure Dan Woods Mike Hilberman | | |
| TX0594 | DR006471 | DR006472 | 11/29/2017 | Email correspondence M. Hilberman to D. Rasure re Medical payments - urgent | Conf. | Fraud | Dan Rasure Dan Woods Mike Hilberman | | |
| TX0595 | DR006478 | DR006481 | 11/29/2017 | Email correspondence D. Woods to D. Rasure re finance team update | Conf. | Fraud | Dan Rasure Dan Woods | | |
| TX0596 | DR006502 | DR006503 | 11/29/2017 | Email from Daniel Woods to E. Louse Larson; Louise Larson; Dan Rasure re Introduction - Louise Larson | Conf. | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton | | |
| TX0597 | DR006504 | DR006505 | 11/29/2017 | Email from Daniel Woods to Jim Newton, Louise Larson; Doug Busch; Dan rasure; Elizabeth Bauer; Sean Doherty re General Messaging - TS Re-Opening | Conf. | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0598 | DR006538 | DR006539 | 11/30/2017 | Email from E. Louise Larson to Daniel Woods re Introduction - Louise Larson | Conf. | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton | | |
| TX0599 | DR006540 | DR006540 | 11/30/2017 | Email correspondence M. Hilberman to D. Rasure re introduction - Amanda | Conf. | Fraud | Dan Rasure Mike Hilberman | | |
| TX0600 | DR006815 | DR006817 | 11/30/2017 | Email from Daniel Woods to Dan Rasure; Bill Lloyd re announcement | Conf. | Consent and acquiescence | Dan Rasure Dan Woods | | |
| TX0601 | DR006838 | DR006843 | 11/30/2017 | Email from Elizabeth Bobek to Dan Rasure; Daniel Woods re TechShop Sumary as of 11-24 | Conf. | Consent and acquiescence | Dan Rasure Dan Woods | | |
| TX0602 | DR006844 | DR006846 | 11/30/2017 | Email from Elizabeth Bobek to Daniel Woods; Dan Rasure; Jim Newton; Doug Busch; Sean Doherty re Please confirm this final MOU | Conf. | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0603 | DR006886 | DR006895 | 11/30/2017 | Email from Elizabeth Bobek to Dan Rasure re Please confirm this final MOU | Conf. | Consent and acquiescence | Dan Rasure | | |
| TX0604 | DR006908 | DR006913 | 11/30/2017 | Email from Jim Newton to Elizabeth Sobek re Please confirm this final MOU | Conf. | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0605 | DR006936 | DR006943 | 11/30/2017 | Email from Sean Doherty to Dan Rasure; Jim Newton re Please confirm this final MOU | Conf. | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0606 | DR006951 | DR006952 | 12/1/2017 | Email correspondence D. Woods to D. Rasure re bringing two contractors in immediately | | Fraud | Dan Rasure Dan Woods Jim Newton Doug Busch | | |

**Defendants' Supplemental Trial**

**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---------|-----------|-----------|------|-------------|-------|---------|--------------------|-----------------------|----------------------|
| TX0607 | DR006955 | DR006957 | 12/1/2017 | Email from Daniel Woods to Dan Rasure re Signed MOU | | Consent and acquiescence | Dan Rasure<br>Dan Woods<br>Jim Newton<br>Doug Busch | | |
| TX0608 | DR006977 | DR006980 | 12/1/2017 | Email from Dan Rasure Daniel Woods re Signed MOU | | Consent and acquiescence | Dan Rasure<br>Dan Woods<br>Jim Newton<br>Doug Busch | | |
| TX0609 | DR006989 | DR006994 | 12/1/2017 | Email from Elizabeth Bobek to Daniel Woods; Dan Rasure; Dan Rasure re Signed MOU [WOV-PDX.FID1014632] | | Consent and acquiescence | Dan Rasure<br>Dan Woods | | |
| TX0610 | DR007001 | DR007003 | 12/1/2017 | Email from Dan Rasure to Elizabeth Bobek; Daniel Woods re Copy of Summary of Principal Terms FINAL-signed.pdf | | Consent and acquiescence | Dan Rasure<br>Dan Woods | | |
| TX0611 | DR007004 | DR007005 | 12/1/2017 | Email from Elizabeth Bobek to Dan Rasure re TechShop, Inc. Reaches Agreement With Techshop 2.0, LLC to Acquire Tecshop's Assets | | Consent and acquiescence | Dan Rasure | | |
| TX0612 | DR007019 | DR007023 | 12/3/2017 | Open Letter to Stakeholders | | No likelihood of confusion; consent and acquiescence | Dan Rasure<br>Dan Woods<br>Jim Newton<br>Doug Busch | | |
| TX0613 | DR007029 | DR007029 | 12/3/2017 | Email from Daniel Woods to Robert Thomas; Dan Rasure re Brief Introduction | | Consent and acquiescence | Dan Rasure<br>Dan Woods | | |
| TX0614 | DR007040 | DR007041 | 12/3/20017 | TechShop Announces Acquisition | | No likelihood of confusion; consent and acquiescence | Dan Rasure | | |
| TX0615 | DR007048 | DR007059 | 12/3/2017 | Email correspondence D. Woods to D. Rasure re Proceeding Forward - Pre-Close | | Fraud; consent and acquiescence | Dan Rasure<br>Dan Woods<br>Jim Newton<br>Doug Busch | | |
| TX0616 | DR007088 | DR007088 | 12/3/2017 | Email from Doug Busch to Dan Rasure re Your "Welcome to TechShop 2.0 email | | Consent and acquiescence | Dan Rasure<br>Doug Busch | | |
| TX0617 | DR007115 | DR007116 | 12/4/2017 | Email from Jim Newton to Dan Rasure; Martin Bogomolni re Introductions -- Dan R. and Martin B. for TechShop 2.0 | | Consent and acquiescence | Dan Rasure<br>Jim Newton | | |
| TX0618 | DR007117 | DR007129 | 12/4/2017 | Email from Daniel Woods to Dan Rasure re Proceeding Forward - Pre-Close | | Consent and acquiescence | Dan Rasure<br>Dan Woods | | |
| TX0619 | DR007130 | DR007131 | 12/4/2017 | Email from Lara Croushore to Dan Rasure; Dan Rasure re Lara -- TechShop Inc Signs MOU with Third Party to Reopen Markerspaces... | | Consent and acquiescence | Dan Rasure | | |
| TX0620 | DR007282 | DR007283 | 12/5/2017 | Email correspondence D. Woods to D. Rasure re TechShop's G Suite is | | Fraud | Dan Rasure<br>Dan Woods<br>Jim Newton<br>Doug Busch | | |
| TX0621 | DR007313 | DR007314 | 12/6/017 | Email correspondence E. Larson to D. Rasure re Larson invoice 001 | | Fraud | Dan Rasure<br>Dan Woods | | |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0622 | DR007783 | DR007800 | 12/6/2017 | Email from Daniel Woods to Dan Rasure re TechShop Asset Purchase Agreement | | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0623 | DR007977 | DR007978 | 12/7/2017 | Email correspondence D. Woods to D. Rasure re Arranging Payments For Services | | Fraud | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0624 | DR008546 | DR008547 | 12/11/2017 | Email from Dan Rasure to josh.weing@autodesk.com re Draft Purchase Agreement | Conf. | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; record of a regularly conducted business activity, present sense impression; state of mind; and statements not offered to prove the truth of the matter asserted |
| TX0625 | DR008565 | DR008566 | 12/11/2017 | Email from Mike Hilberman to Dan Rasure re following up? | | Consent and acquiescence | Dan Rasure Dan Woods Mike Hilberman | | |
| TX0626 | DR009043 | DR009044 | 12/11/2017 | Email from Dan Rasure to Doug Busch; Daniel Woods re Funds | | No likelihood of confusion | Dan Rasure Dan Woods Doug Busch | | |
| TX0627 | DR009060 | DR009060 | 12/12/2017 | Email from Kurt Ruttum to Dan Rasure re TechShop, Inc. - Termination of MOU [IWOV-PDX.FID1014632] | | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton, Doug Busch | | |
| TX0628 | DR009067 | DR009067 | 12/12/2017 | Email from Dan Rasure to Kurt Ruttum; Rob Green; JP Claxton re TechShop, Inc. - Terination of MOU [IWOV-PDX.FID1014632] | | No likelihood of confusion | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0629 | DR009095 | DR009095 | 12/12/2017 | Email correspondence E. Larson to D. Rasure re Larson invoice 001 | | Fraud | Dan Rasure Dan Woods | | |
| TX0630 | DR009722 | DR009728 | 12/13/2017 | Email correspondence J. Taylor to D. Rasure Re: Make More Together | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; not offered to prove the truth of the matter asserted; present sense impression; state of mind;  Dan Rasure can lay foundation |
| TX0631 | DR010459 | DR010464 | 12/19/2017 | Email from Doug Busch to Dan Rasure re Mechanism for transferring member data | | No likelihood of confusion | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0632 | DR010642 | DR010647 | 12/28/2017 | Email correspondence J. Taylor to D. Rasure Re: D&O Policy | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; not offered to prove the truth of the matter asserted; present sense impression; state of mind; Dan Rasure can lay foundation |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0633 | DR010673 | DR010689 | 12/29/2017 | Email from Andrew Owen to Dan Rasure re Introduction: Autodesk/TechShop 2.0 Counsel | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; record of a regularly conducted business activity, present sense impression; state of mind; and statements not offered to prove the truth of the matter asserted |
| TX0634 | DR011357 | DR011358 | 1/7/2018 | Email from Dan Rasure to Doug Busch; Daniel Woods re TS to TS2 process | | No likelihood of confusion | Dan Rasure Dan Woods Doug Busch | | |
| TX0635 | DR011473 | DR011474 | 1/8/2018 | Email from Daniel Woods to Dan Rasure re Response to Your Proposed Framework | | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0636 | DR011994 | DR011997 | 1/13/2018 | Email from Daniel Woods to Dan Rasure re Follow-up Resonse to Your Proposed Framework | | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0637 | DR012533 | DR012547 | 1/23/2018 | Email from Daniel Woods to Dan Rasure; KennyF@pawneeleasing.com re TECHSHOP, INC. Lease #353186 | | No likelihood of confusion | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0638 | DR012754 | DR012772 | 1/27/2018 | Email from Daniel Woods to Dan Rasure re Follow-up Response to Your Proposed Framework | | No likelihood of confusion | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0639 | DR013192 | DR013193 | 1/31/2018 | Email from Dan Rasure to Daniel Woods; Doug Busch; Sean Doherty; Him Newton re TechShop Austin | | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0640 | DR013198 | DR013200 | 1/31/2018 | Email correspondence D. Woods to D. Rasure Re: TechShop Austin | | Fraud | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0641 | DR013240 | DR013240 | 1/31/2018 | Email from Dan Rasure to Daniel Woods re R R taxes | | Consent and acquiescence | Dan Rasure Dan Woods | | |
| TX0642 | DR013252 | DR013253 | 1/31/2018 | Email correspondence D. Woods to ryan.lloyd@wilco.org | | Fraud; Consent and acquiescence | Dan Rasure Dan Woods | | |
| TX0643 | DR013358 | DR013361 | 12/1/2018 | Email correspondence D. Woods to D. Rasure re Google | | Fraud | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0644 | DR013501 | DR013504 | 2/1/2018 | Email from Dan Rasure to Daniel Woods; Jim Newton; Doug Busch; Sean Doherty re Equipment Rental | | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0645 | DR013505 | DR013506 | 2/1/2018 | Email from Daniel Woods to Dan Rasure re Equipment Rental | | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | | |

**Defendants' Supplemental Trial**

**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0646 | DR013554 | DR013557 | 2/2/2018 | Email from Dan Rasure to Daniel Woods; Doug Busch, Sean Doherty; Jim Newton re Equipment Rental | | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0647 | DR013676 | DR013677 | 2/7/2018 | Email from Daniel Woods to Dan Rasure re The Board's Decision Regarding Your Proposal Arrangement | | Consent and acquiescence | Dan Rasure Dan Woods | | |
| TX0648 | DR013683 | DR013683 | 2/8/2018 | Email correspondenc R. Lloyd to D. Rasure re TechShop taxes | | Fraud; Consent and acquiescence | Dan Rasure | | |
| TX0649 | DR014920 | DR014923 | 2/14/2018 | Email from Daniel Woods to Dan Rasure re Notification Regarding Announced Opening of "TechShop 2.0" at 926 Howard Street | | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0650 | DR014931 | DR014934 | 2/15/2018 | Email from Daniel Woods to Dan Rasure re Notification Regarding Announced Opening of "TechShop 2.0" at 926 Howard Street | | Consent and acquiescence | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0651 | DR015025 | DR015029 | 2/15/2018 | Email from Dan Rasure to Bill Lloyd; Josh Ewing re Techshop Offer | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; record of a regularly conducted business activity, present sense impression; state of mind; and statements not offered to prove the truth of the matter asserted |
| TX0652 | DR015045 | DR015045 | 2/15/2018 | Email from Dan Rasure to Dan Woods; Doug Busch; Jim Newton; Sean Doherty re update | | No likelihood of confusion | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0653 | DR015129 | DR015157 | 2/16/2018 | Email from Dan Rasure to Josh Ewing re TechShop-Draft Purchase and Sale Agreement redlne 1 | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; record of a regularly conducted business activity, present sense impression; state of mind; and statements not offered to prove the truth of the matter asserted |
| TX0654 | DR015163 | DR015164 | 2/16/2018 | Email from jpclaxton@catalystog.com to josh.ewing@autodesk.com re TechShop 2.0 letter | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; record of a regularly conducted business activity, present sense impression; state of mind; and statements not offered to prove the truth of the matter asserted |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0655 | DR015165 | DR015166 | 2/16/2018 | Email from Dan Rasure to Bill Lloyd; Josh Ewing re TechShop - Draft Purchase and Sale Agreement redline 1 | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; record of a regularly conducted business activity; present sense impression; state of mind; and statements not offered to prove the truth of the matter asserted |
| TX0656 | DR015261 | DR015272 | 2/16/2018 | Email correspondence Pistorino to Rasure re cease & desist | | No likelihood of confusion | Dan Rasure | | |
| TX0657 | DR015294 | DR015295 | 2/16/2018 | Email from Dan Rasure to 'Mike Doty'; Michael C re TechShop trademark search | Conf-AEO | No likelihood of confusion | Dan Rasure | | |
| TX0658 | DR016238 | DR016241 | 2/27/2018 | Email from Byers, Dave to Dan Rasure re TechShop Files Chapter-7 | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; party admission; present sense impression; Dan Rasure can lay foundation |
| TX0659 | DR016253 | DR016254 | 3/8/2018 | Email from Dan Rasure to Sean Hackett re generalmember | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; record of regularly conducted activity; present sense impression; Dan Rasure can lay foundation |
| TX0660 | DR017417 | DR017422 | 5/17/2018 | Email correspondence Byers to Rasure re indemnification agrmnt | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; record of regularly conducted activity; present sense impression; Dan Rasure can lay foundation |
| TX0661 | DR036191 | DR036193 | 8/27/2018 | Email from dan@theshop.build | Conf-AEO | Harm to Rasure | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to harm to Rasure; record of regularly conducted activity; Dan Rasure can lay foundation |
| TX0662 | DR018164 | DR018471 | 7/1/2018 | Email correspondence string Rasure to Woods | | Harm to Rasure | Dan Rasure Dan Woods | 401, 403C, 403P, 403M, 802, F | Relevant to harm to Rasure; Dan Rasure can lay foundation; present sense impression; state of mind |
| TX0663 | DR018347 | DR018374 | 8/5/2018 | Email correspondence string Rasure to Woods | | Harm to Rasure | Dan Rasure Dan Woods | 401, 403C, 403P, 403M, 802, F | Relevant to harm to Rasure; Dan Rasure can lay foundation; present sense impression; state of mind |
| TX0664 | DR019181 | DR019185 | 12/4/2017 | Email correspondence from [Customer] to TechShop 2.0 re Welcome to TechShop 2.0 | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |

Defendants' Supplemental Trial
Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0665 | DR019212 | DR019212 | 12/4/2017 | Email correspondence from [Customer] to D. Rasure re TS2 and Lenders | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0666 | DR019228 | DR019233 | 12/5/2017 | Email communications with customer | | Damages | Dan Rasure | | |
| TX0667 | DR019241 | DR019241 | 12/5/2017 | Email correspondence from [Customer] to D. Rasure re Laser cutter expense / Re-opening dates | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; statements not offered for the truth of the matter asserted |
| TX0668 | DR019324 | DR019328 | 12/9/2017 | Email correspondence from D. Rasure to Nadia.Kellam@asu.edu re sexual harassment incidents at Techshop Chandler and creating an inclusive environment | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0669 | DR019377 | DR019378 | 12/10/2017 | Email correspondence from [Customer] to info@techshop2.com re Observations, and possible Arlington-DC Job Opportunities? | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0670 | DR019417 | DR019417 | 12/11/2017 | Email correspondence from [Customer] to D. Rasure re Quality of tools available for SMD assembly | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; statements not offered for the truth of the matter asserted |
| TX0671 | DR021488 | DR021488 | 1/11/2018 | Email correspondence from [Customer] to info@techshop2.com re $25,000 Loan to Techshop? | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0672 | DR021758 | DR021758 | 2/12/2018 | Email from Dan Rasure to daniel.woods; jimnewton; doug; sean re update | | No likelihood of confusion | Dan Rasure Dan Woods Jim Newton Doug Busch | | |
| TX0673 | DR022155 | DR022156 | 2/15/2018 | Email communications with customer | | Damages | Jerry Gable | | |
| TX0674 | DR023218 | DR023219 | 2/26/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure Jerry Gable | | |

Defendants' Supplemental Trial
Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0675 | DR023227 | DR023228 | 2/26/2018 | Email from TheShop.build San Francisco to dan.rasure@techshop2.com re Pizza with Dan Rasure this Friday | | No likelihood of confusion | Dan Rasure | | |
| TX0676 | DR023359 | DR023361 | 2/28/2018 | Email from Dan Rasure to M G re Dan Rasure - a suggestion on name for TheShop… | Conf-AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to no likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression, state of mind; and statements not offered to prove the truth of the matter asserted |
| TX0677 | DR023522 | DR023524 | 3/5/2018 | Email from TheShop.build San Francisco to dan.rasure@techshop2.com re Message from Dan Rasure | | No likelihood of confusion | Dan Rasure | | |
| TX0678 | DR023880 | DR023883 | 3/8/2018 | Email correspondence from [Customer] to info Re: San Jose TheShop.build | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0679 | DR023992 | DR023995 | 3/19/2018 | Email correspondence from [Customer] to TheShop.build San Francisco Re: Message from Dan Rasure | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0680 | DR024054 | DR024058 | 3/9/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure | | |
| TX0681 | DR024181 | DR024185 | 3/12/2018 | Email correspondence from [Customer] to info Re: TheShop.build Update | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0682 | DR024279 | DR024281 | 3/12/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure | | |
| TX0683 | DR024285 | DR024285 | 3/12/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure | | |
| TX0684 | DR024311 | DR024313 | 3/12/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure | | |
| TX0685 | DR024320 | DR024324 | 3/12/2018 | Email correspondence from [Customer] to info@theshop.build Re: TheShop.build Update | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0686 | DR024373 | DR024375 | 3/12/2015 | Email correspondence from info <info@theshop.build> to [Customer] Re: TheShop.build Update | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; statements not offered for the truth of the matter asserted |
| TX0687 | DR024452 | DR024455 | 3/12/2018 | Email communications with customer | Conf/AEO | Damages | Dan Rasure | | |
| TX0688 | DR024497 | DR024497 | 3/13/2018 | Memo from The Laser Nerd <laser@theshop.build> to D. Rasure Re Rebranding | | No likelihood of confusion | Dan Rasure | | |
| TX0689 | DR024739 | DR024741 | 3/13/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure | | |
| TX0690 | DR024977 | DR024980 | 3/14/2018 | Email communications with customer | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; state of mind;  present sense impression; statements not offered for the truth of the matter asserted |
| TX0691 | DR024981 | DR024984 | 3/14/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0692 | DR025018 | DR025020 | 3/14/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure | | |
| TX0693 | DR026124 | DR026124 | 3/21/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0694 | DR027228 | DR027228 | 4/9/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0695 | DR027876 | DR027878 | 4/16/2018 | Email correspondence from Retep Enoizats <plogics4211@gmail.com> to TheShop.build | Conf-AEO | Damages | Dan Rasure | | |

Defendants' Supplemental Trial
Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0696 | DR028078 | DR028081 | 4/18/2018 | Email from J. Murphy to D. Rasure Subject: Techshop SJ Instructor application; Mauricio Echeverry Resume for Techshop 2.docx | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages and likelihood of confusion factors; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0697 | DR028673 | DR028674 | 4/28/2018 | Email correspondence from Keelan Kelly <keelankelly@gmail.com> to D. Rasure re Why I Kvetch. | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0698 | DR029615 | DR029616 | 5/12/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0699 | DR029745 | DR029746 | 5/12/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; statements not offered for the truth of the matter asserted |
| TX0700 | DR030412 | DR030415 | 5/15/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0701 | DR030580 | DR030582 | 5/17/2018 | Email correspondence Porter to Rasure re objection to employ of Parrish Law Offices | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0702 | DR030765 | DR030766 | 5/24/2018 | Email correspondence Porter to Rasure re objection to employ of Parrish Law Offices | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression; state of mind; statements not offered for the truth of the matter asserted |

**Defendants' Supplemental Trial
Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0703 | DR030852 | DR030854 | 5/28/2019 | Email correspondence Chesarek to Rasure re Trademark issue | | Consent and acquiescence | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to consent and likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression, state of mind; and statements not offered to prove the truth of the matter asserted |
| TX0704 | DR031027 | DR031029 | 5/31/2018 | Email correspondence from Jordan Layman <jordan@ideafablabs.com> to Laser Nerd Re: Maker Space Connections | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0705 | DR031517 | DR031519 | 6/13/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0706 | DR034784 | DR034784 | 8/8/2018 | Email from D. Rasure to E. Lira; Subject: Re: TechShop Paycheck | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; statements not offered for the truth of the matter asserted |
| TX0707 | DR035277 | DR035278 | 8/19/2018 | Email from Bill Spangler to dan@theshop.build re Bill - TechShop Inc Signs MOU with Third Party to Reopen Markerspaces... | Conf-AEO | Consent and acquiescence | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to consent; Dan Rasure can lay foundation; party admission |
| TX0708 | DR035627 | DR035630 | 8/20/2018 | Email from John Hunt to Dan Rasure re Julia -- The Next Iteration of TechShop is in The works..... | | Consent and acquiescence | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to consent; Dan Rasure can lay foundation; party admission |
| Omitted | | | | | | | | | |
| TX0710 | DR037800 | DR037801 | 1/15/2018 | Techshop 2.0 Newsletter 1 15 18 | | Consent and acquiescence; no likelihood of confusion | Dan Rasure | | |
| TX0711 | DR038041 | DR038041 | 2/15/2018 | Email: TechShop Investor 1.0 v. 2.0 Customer Identity | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression; state of mind; statements not offered for the truth of the matter asserted |

**Defendants' Supplemental Trial**

**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0712 | DR040235 | DR040235 | 3/7/2018 | Email text correspondence from TheShop.Build to Dan Rasure Re San Jose TheShop.Build re Opening of new location and sign up for membership | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; record of regularly conducted activity; state of mind; statements not offered for the truth of the matter asserted |
| TX0713 | DR040401 | DR040401 | 3/9/2018 | Email correspondence from info to [Customer] Re: TheShop.build update 3-9-18 | | Damages | Dan Rasure | | |
| TX0714 | DR040675 | DR040677 | 3/12/2018 | Email correspondence from info to [Customer] Re: TheShop.build Update | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0715 | DR040699 | DR040701 | 3/12/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0716 | DR041056 | DR041057 | 3/14/2018 | Email correspondence from [Customer] to TheShop.build re Invitation for Brunch at TheShop.build - Saturday March 17th | | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; statements not offered for the truth of the matter asserted |
| TX0717 | DR041058 | DR041059 | 3/14/2018 | Email correspondence from [Customer] to TheShop.build re Re: Invitation for Brunch at TheShop.build - Saturday March 17th | | Damages | Dan Rasure | | |
| TX0718 | DR049454 | DR049463 | 9/27/2018 | Facebook post from Jeremiah Johnson to Dan Rasure re request to give him a call re registration of theshop.build | AEO | No likelihood of confusion | Dan Rasure Jeremiah Johnson | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure or Jeremiah Johnson can lay foundation; record of regularly conducted activity, present sense impression, state of mind |
| TX0719 | DR051393 | DR051400 | 2/19/2018 | John Parts Taylor | AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind;  statements not offered for the truth of the matter asserted |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---------|-----------|-----------|------|-------------|-------|---------|--------------------|-----------------------|----------------------|
| TX0720 | DR051522 | DR051522 | 6/14/2018 | Customer Identification - to Dan - teach at TechShop | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to no likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression, state of mind; and statements not offered to prove the truth of the matter asserted |
| TX0721 | DR051640 | DR051641 | 3/6/2018 | Customer Identification - Intermittant laser use | AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to no likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression, state of mind; and statements not offered to prove the truth of the matter asserted |
| TX0722 | DR051797 | DR051800 | 12/13/2017 | Email correspondence from Mauricio Echeverry <vasama0@hotmail.com> to info@techshop2.com re instructor invoice | Conf-AEO | Damages | Dan Rasure Jerry Gable | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure and Jerry Gable can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0723 | DR051822 | DR051823 | 12/14/2017 | Email correspondence from phil garrow.com to TechShop 2.0 re More information on today's email | Conf-AEO | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Jerry Gable can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0724 | DR051870 | DR051871 | 12/15/2017 | Email correspondence from Miles Bintz to TechShop 2.0 re More information on today's email | Conf-AEO | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Jerry Gable can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0725 | DR051872 | DR051873 | 12/16/2017 | Email correspondence from P. Beck to TechShop 2.0 re More information on today's email | Conf-AEO | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Jerry Gable can lay foundation; record of regularly conducted activity; present sense impression; statements not offered for the truth of the matter asserted |

**Defendants' Supplemental Trial**

**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0726 | DR051883 | DR051883 | 12/20/2017 | Email correspondence from G. White to info@techshop2.com; jerry.gable@techshop2.com re November and ongoing billing from TechShop 1.0 | Conf-AEO | Damages | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure and Jerry Gable can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0727 | DR051903 | DR051903 | 1/10/2018 | Email: Request for Contact Information TechShop 2.0 | AEO | No likelihood of confusion; Damages | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages and likelihood of confusion factors; Dan Rasure and Jerry Gable can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0728 | DR051905 | DR051907 | 1/15/2018 | Email text correspondence from Tony Yeh to TechShop 2.0 regarding his support Re D. Rasure's Newsletter 01/15/18. | Conf-AEO | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; record of regularly conducted activity; present sense impression; state of mind; Dan Rasure can lay foundation |
| TX0729 | DR052033 | DR052033 | 2/15/2018 | Email: TechShop Investor 1.0 v. 2.0 Allen Lavee | AEO | No likelihood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; record of regularly conducted activity; present sense impression; state of mind; Dan Rasure and Jerry Gable can lay foundation |
| TX0730 | DR052053 | DR052053 | 2/16/2018 | Email correspondence from sendjohnmanfordmail@gmail.com to Info@techshop2.com re Investor in techshop | Conf-AEO | Damages | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0731 | DR052109 | DR052109 | 2/20/2018 | Email correspondence from Kim to Info@theshop.build re Techshop class passes | Conf-AEO | No likelihood of confusion; Damages | Jerry Gable Dan Rasure | | |
| TX0732 | DR052142 | DR052142 | 2/21/2018 | Email: Wanting laser - SJSU Kohei | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure or Jerry Gable can lay foundation; record of regularly conducted activity, present sense impression, state of mind, statements not offered for the truth of the matter asserted |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0733 | DR052156 | DR052158 | 2/22/2018 | Email correspondence from Noel Rabinowitz to sanfrancisco@theshop.build re Formal request to honor the terms of my Techshop Membership | Conf-AEO | Damages | Dan Rasure | | |
| TX0734 | DR052173 | DR052173 | 2/26/2018 | Email communications with customer | Conf-AEO | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Jerry Gable can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0735 | DR052195 | DR052195 | 2/28/2018 | Email communications with customer | Conf-AEO | Damages | Dan Rasure | | |
| TX0736 | DR052257 | DR052258 | 3/6/2018 | Email: Info on Membership at each level Required Arlen Raasch | AEO | No likehood of confusion | Jerry Gable, Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure or Jerry Gable can lay foundation; present sense impression, records of regularly conducted activity, state of mind; and statements not offered to prove the truth of the matter asserted |
| TX0737 | DR052309 | DR052310 | 3/8/2018 | Email corrspondence from Chris Zegelin to TheShop.build re San Jose TheShop.build | Conf-AEO | Damages | Jerry Gable, Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure or Jerry Gable can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0738 | DR052325 | DR052327 | 3/9/2018 | Email: Message from Dan Rasure RE opening of SJ Facility | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0739 | DR052333 | DR052334 | 3/9/2018 | Email correspondence from Susan Tolley to TheShop.build RE: TheShop.build update 3-9-18 | Conf-AEO | Damages | Dan Rasure | | |
| TX0740 | DR052509 | DR052509 | 3/15/2018 | Email correspondence from patrick.barron@gmail.com to Info@theshop.build re Signup credit: ******My annual membership, activated in August 2017, and then TechShop closed it's doors**** | Conf-AEO | Damages | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure or Jerry Gable can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |

Defendants' Supplemental Trial
Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0741 | DR052660 | DR052660 | 4/18/2018 | Email: Path to Laser Cutting Joe Murphy COO | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0742 | DR052865 | DR052869 | 2/15/2018 | Memo from Joe Murphy to Gerry Gable re Blast Email; Consolidation of Q & A; press release. | Conf-AEO | No likehood of confusion | Jerry Gable | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Jerry Gable can lay foundation; record of regularly conducted activity; present sense impression; statements not offered for the truth of the matter asserted |
| TX0743 | DR052997 | DR052997 | 3/11/2018 | Email correspondence from Ayelet Lorberbaum to sanfrancisco@theshop.build re Our classes at the Techshop | Conf-AEO | Damages | Jerry Gable Dan Rasure | | |
| TX0744 | DR053004 | DR053004 | 3/12/2018 | Email correspondence from Kalina Kheirolomoom to sanfrancisco@theshop.build re Former Techshop Membership Credit? | Conf-AEO | Damages | Jerry Gable Dan Rasure | | |
| TX0745 | DR053081 | DR053082 | 3/22/2018 | Email correspondence from Magnus Schevene to sanfrancisco@theshop.build re Membership and SBU | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0746 | DR053226 | DR053238 | 3/29/2018 | Email from Joe Murphy to mdrasure re THE SHOP Placeholder Graphics Individual All Files | Conf-AEO | No likelihood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure or Jerry Gable can lay foundation; present sense impression, records of regularly conducted activity, and statements not offered to prove the truth of the matter asserted |
| TX0747 | DR053261 | DR053262 | 04/03/20108 | Email: Invitation to Brunch March 17th Minh Trieu | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0748 | DR053422 | DR053424 | 4/9/2018 | Email: AirBnB Membership Invoice 6456 to Dan from Jamie Brim | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression, state of mind; records of regularly conducted activity, and statements not offered to prove the truth of the matter asserted |

Defendants' Supplemental Trial
Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---------|-----------|-----------|------|-------------|-------|---------|--------------------|----------------------|---------------------|
| TX0749 | DR054302 | DR054305 | 5/12/2018 | Email from D. Rasure to J. Murphy | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0750 | DR054349 | DR054510 | 5/13/2018 | Email correspondence Murphy to Johnson re expense report - April | Conf-AEO | Damages | Jeremiah Johnson | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Jeremiah Johnson can lay foundation; record of regularly conducted activity |
| TX0751 | DR054702 | DR054703 | 6/6/2018 | Email correspondence from J. Murphy to D. Rasure re Fwd: Bankruptcy of TechShop | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0752 | DR054758 | DR054758 | 6/27/2018 | Email correspondence from Jane T to dan@theshop.build re Become a San Jose Founding Member | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0753 | DR054780 | DR054781 | 8/19/2018 | Email from Bill Spangler to dan@theshop.build re Bill - TechShop Inc Signs MOU with Third Party to Reopen Markerspaces... | Conf-AEO | Consent and acquiescence | Dan Rasure Dan Woods | 401, 403C, 403P, 403M, 802, F | Relevant to consent; Dan Rasure can lay foundation; party admission |
| TX0754 | DR054782 | DR054784 | 8/19/2018 | Email correspondence Spangler to dan@theshop.build re TechShop Update from CEO Mark Hatch | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to consent; Dan Rasure can lay foundation; party admission |
| TX0755 | DR054874 | DR054875 | 4/9/2018 | Email from Greg Castellanos to Megan Drew; Dan Rasure; jerry.gable; joe.murphy re New Summer of Innovation promo collage | Conf-AEO | No likelihood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion; Dan Rasure or Jerry Gable can lay foundation; record of regularly conducted activity; statements not offered for the truth of the matter asserted |
| TX0756 | DR055917 | DR055921 | 8/22/2018 | Email from Dan Rasure to john.hunt@theshop-sj.com re Rev 2 - Open Letter to Stakeholders | Conf-AEO | Consent and acquiescence | Dan Rasure Doug Busch | 401, 403C, 403P, 403M, 802, F | Relevant to consent; Dan Rasure can lay foundation; party admission |
| TX0757 | DR056108 | DR056110 | 2/1/2018 | Email correspondence from McCully to Techshop 2.0 re The state of things, in my opinion | Conf-AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0758 | DR056111 | DR056112 | 2/1/2018 | Memo from R. Snedegar to TechShop; Subject: 2.0 Re Techshop 2.0 - State of Things in My Opinion | Conf-AEO | Damages | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages and likelihood of confusion factors; Dan Rasure or Jerry Gable can lay foundation; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0759 | DR056126 | DR056126 | 2/18/2018 | Email of Facebook post from Megan Drew Wieslander to theShop.build re Who's ready for a little contest?? We hear you,... | Conf-AEO | No likelihood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure or Jerry Gable can lay foundation; record of regularly conducted activity; statements not offered for the truth of the matter asserted |
| TX0760 | DR056158 | DR056158 | 3/19/2018 | Email correspondence from Adriana Vecchio to Techshop Thereafter re [Techshop Thereafter] I only found out TechShop closed when I got my... | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0761 | DR056271 | DR056271 | 5/1/2017 | Memo from Facebook to J. Murphy; Russell Trivich commented on TheShop.Build-Makerspace's video. | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0762 | DR056533 | DR056533 | 11/17/2017 | Email correspondence from Hunt to Lee re TechShop closing: What was known, and when | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0763 | DR056482 | DR056483 | 9/12/2018 | Memo from R.C. Morton to TheShop.Build; Subject [theShop.build] We woodworkers at TheShop.build* have spent...; Facebook post. | Conf-AEO | Damages | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure or Jerry Gable can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0764 | DR056539 | DR056540 | 11/17/2017 | Email correspondence from Hunt to Lee re Michael Erickson's comments about the cause of bankruptcy | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0765 | DR056568 | DR056569 | 11/23/2017 | Email correspondence from Lee to Hunt re Interesting investor insights | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0766 | DR056570 | DR056572 | 11/23/2017 | Email correspondence from Hunt to Lee re Interesting investor insights | Conf-AEO | Damages | Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F | Relevant to damages; Dan Rasure can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0767 | DR056577 | DR056579 | 12/1/2017 | Email from Dan Woods to johnhuntdesign@gmail.com re Julia -- The Next Iteration of TechShop Is In The Works... | Conf-AEO | Consent and acquiescence | Dan Woods | | |
| TX0768 | DR056715 | DR056715 | 2/20/2018 | Email communications with customer | Conf-AEO | Damages | Jerry Gable | 401, 403C, 403P, 403M, 802, 901, F | Relevant to damages;Jerry Gable can lay foundation; record of regularly conducted activity; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0769 | | | | WITHDRAWN | | | | | |
| TX0770 | | | | WITHDRAWN | | | | | |
| TX0771 | | | | WITHDRAWN | | | | | |
| TX0772 | | | | WITHDRAWN | | | | | |
| TX0773 | | | | WITHDRAWN | | | | | |
| TX0774 | | | | WITHDRAWN | | | | | |
| TX0775 | | | | WITHDRAWN | | | | | |
| TX0776 | | | | WITHDRAWN | | | | | |
| TX0777 | | | | WITHDRAWN | | | | | |
| TX0778 | | | | WITHDRAWN | | | | | |
| TX0779 | | | | WITHDRAWN | | | | | |
| TX0780 | | | | WITHDRAWN | | | | | |
| TX0781 | | | | WITHDRAWN | | | | | |
| TX0782 | | | | WITHDRAWN | | | | | |
| TX0783 | | | | WITHDRAWN | | | | | |
| TX0784 | | | | WITHDRAWN | | | | | |
| TX0785 | | | | WITHDRAWN | | | | | |
| TX0786 | | | | WITHDRAWN | | | | | |

Defendants' Supplemental Trial
Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0787 | | | | WITHDRAWN | | | | | |
| TX0788 | | | | WITHDRAWN | | | | | |
| TX0789 | | | | WITHDRAWN | | | | | |
| TX0790 | | | | WITHDRAWN | | | | | |
| TX0791 | | | | WITHDRAWN | | | | | |
| TX0792 | | | | WITHDRAWN | | | | | |
| TX0793 | | | | WITHDRAWN | | | | | |
| TX0794 | | | | WITHDRAWN | | | | | |
| TX0795 | | | | WITHDRAWN | | | | | |
| TX0796 | | | | WITHDRAWN | | | | | |
| TX0797 | | | | WITHDRAWN | | | | | |
| TX0798 | | | | WITHDRAWN | | | | | |
| TX0799 | | | | WITHDRAWN | | | | | |
| TX0800 | | | | WITHDRAWN | | | | | |
| TX0801 | | | | WITHDRAWN | | | | | |
| TX0802 | | | | WITHDRAWN | | | | | |
| TX0803 | | | | WITHDRAWN | | | | | |
| TX0804 | | | | WITHDRAWN | | | | | |
| TX0805 | | | | WITHDRAWN | | | | | |
| TX0806 | | | | WITHDRAWN | | | | | |
| TX0807 | | | | WITHDRAWN | | | | | |
| TX0808 | | | | WITHDRAWN | | | | | |
| TX0809 | | | | WITHDRAWN | | | | | |
| TX0810 | | | | WITHDRAWN | | | | | |
| TX0811 | | | | WITHDRAWN | | | | | |
| TX0812 | | | | WITHDRAWN | | | | | |
| TX0813 | | | | WITHDRAWN | | | | | |
| TX0814 | | | | WITHDRAWN | | | | | |
| TX0815 | | | | WITHDRAWN | | | | | |
| TX0816 | | | | WITHDRAWN | | | | | |
| TX0817 | | | | WITHDRAWN | | | | | |
| TX0818 | | | | WITHDRAWN | | | | | |
| TX0819 | | | | WITHDRAWN | | | | | |
| TX0820 | | | | WITHDRAWN | | | | | |
| TX0821 | | | | WITHDRAWN | | | | | |
| TX0822 | | | | WITHDRAWN | | | | | |
| TX0823 | | | | WITHDRAWN | | | | | |
| TX0824 | | | | WITHDRAWN | | | | | |
| TX0825 | | | | WITHDRAWN | | | | | |
| TX0826 | | | | WITHDRAWN | | | | | |
| TX0827 | | | | WITHDRAWN | | | | | |
| TX0828 | | | | WITHDRAWN | | | | | |
| TX0829 | | | | WITHDRAWN | | | | | |
| TX0830 | | | | WITHDRAWN | | | | | |
| TX0831 | | | | WITHDRAWN | | | | | |
| TX0832 | | | | WITHDRAWN | | | | | |
| TX0833 | | | | WITHDRAWN | | | | | |
| TX0834 | | | | WITHDRAWN | | | | | |
| TX0835 | | | | WITHDRAWN | | | | | |
| TX0836 | | | | WITHDRAWN | | | | | |
| TX0837 | | | | WITHDRAWN | | | | | |
| TX0838 | | | | WITHDRAWN | | | | | |
| TX0839 | | | | WITHDRAWN | | | | | |
| TX0840 | | | | WITHDRAWN | | | | | |

Defendants' Supplemental Trial
Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---------|-----------|-----------|------|-------------|-------|---------|---------------------|------------------------|-----------------------|
| TX0841 | | | | WITHDRAWN | | | | | |
| TX0842 | | | | WITHDRAWN | | | | | |
| TX0843 | | | | WITHDRAWN | | | | | |
| TX0844 | | | | WITHDRAWN | | | | | |
| TX0845 | | | | WITHDRAWN | | | | | |
| TX0846 | | | | WITHDRAWN | | | | | |
| TX0847 | | | | WITHDRAWN | | | | | |
| TX0848 | | | | WITHDRAWN | | | | | |
| TX0849 | | | | WITHDRAWN | | | | | |
| TX0850 | | | | WITHDRAWN | | | | | |
| TX0851 | | | | WITHDRAWN | | | | | |
| TX0852 | | | | WITHDRAWN | | | | | |
| TX0853 | | | | WITHDRAWN | | | | | |
| TX0854 | | | | WITHDRAWN | | | | | |
| TX0855 | | | | WITHDRAWN | | | | | |
| TX0856 | | | | WITHDRAWN | | | | | |
| TX0857 | | | | WITHDRAWN | | | | | |
| TX0858 | | | | WITHDRAWN | | | | | |
| TX0859 | | | | WITHDRAWN | | | | | |
| TX0860 | | | | WITHDRAWN | | | | | |
| TX0861 | | | | WITHDRAWN | | | | | |
| TX0862 | | | | WITHDRAWN | | | | | |
| TX0863 | | | | WITHDRAWN | | | | | |
| TX0864 | | | | WITHDRAWN | | | | | |
| TX0865 | | | | WITHDRAWN | | | | | |
| TX0866 | | | | WITHDRAWN | | | | | |
| TX0867 | | | | WITHDRAWN | | | | | |
| TX0868 | | | | WITHDRAWN | | | | | |
| TX0869 | | | | WITHDRAWN | | | | | |
| TX0870 | | | | WITHDRAWN | | | | | |
| TX0871 | | | | WITHDRAWN | | | | | |
| TX0872 | | | | WITHDRAWN | | | | | |
| TX0873 | | | | WITHDRAWN | | | | | |
| TX0874 | | | | WITHDRAWN | | | | | |
| TX0875 | | | | WITHDRAWN | | | | | |
| TX0876 | | | | WITHDRAWN | | | | | |
| TX0877 | | | | WITHDRAWN | | | | | |
| TX0878 | | | | WITHDRAWN | | | | | |
| TX0879 | | | | WITHDRAWN | | | | | |
| TX0880 | | | | WITHDRAWN | | | | | |
| TX0881 | | | | WITHDRAWN | | | | | |
| TX0882 | | | | WITHDRAWN | | | | | |
| TX0883 | | | | WITHDRAWN | | | | | |
| TX0884 | | | | WITHDRAWN | | | | | |
| TX0885 | | | | WITHDRAWN | | | | | |
| TX0886 | | | | WITHDRAWN | | | | | |
| TX0887 | | | | WITHDRAWN | | | | | |
| TX0888 | | | | WITHDRAWN | | | | | |
| TX0889 | | | | WITHDRAWN | | | | | |
| TX0890 | | | | WITHDRAWN | | | | | |
| TX0891 | | | | WITHDRAWN | | | | | |
| TX0892 | | | | WITHDRAWN | | | | | |
| TX0893 | | | | WITHDRAWN | | | | | |

Defendants' Supplemental Trial
Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---------|-----------|-----------|------|-------------|-------|---------|--------------------|-----------------------|----------------------|
| TX0894 | TS000194 | TS000195 | 11/30/2017 | Summary of Principal Transaction Terms | AEO | Consent and acquiescence | Dan Rasure Dan Woods | | |
| TX0895 | TS000196 | TS000247 | 12/12/2017 | Email from Doug Busch to Daniel Woods re TechShop, Inc. - Termination of MOU [IWOV-PDX.FID1014632] | AEO | No likehood of confusion | Dan Woods Doug Busch | | |
| TX0896 | TS000332 | TS000332 | 2/13/2018 | Email from Daniel Woods to Coughlin, William (W.J.) re Any Update on TechShop Detroit?  TechShop2.0? | Conf. | No likehood of confusion | Dan Woods Dan Rasure | | |
| TX0897 | TS000343 | TS000344 | 12/1/2017 | Email from Vicky Snyder to Dan Rasure, Daniel Woods, Jim Newton -- TechShop Founder re TechShop, Inc. Reaches Agreement With TechShop 2.0, LLC to Acquire TechShop's Assets | Conf. | Consent and acquiescence; no likelihood of confusion | Dan Woods Dan Rasure, Jim Newton | | |
| TX0898 | TS000375 | TS000376 | 11/21/2017 | Email correspondence Croushore to Woods, Smucker, Rasure re Urgent important eleventh hour introduction | Conf. | Damages | Dan Woods Dan Rasure | | |
| TX0899 | TS000378 | TS000379 | 11/30/2017 | Email correspondence from E. Bobek to D. Woods re IMPORTANT CALL | Conf. | Damages | Dan Woods Dan Rasure Jim Newton Doug Busch | | |
| TX0900 | TS000402 | TS000404 | 11/22/2017 | Email from Daniel Woods to Todd Reidbord re URGENT: Important Eleventh Hour Introduction | Conf. | No likehood of confusion | Dan Woods Dan Rasure | | |
| TX0901 | TS000485 | TS000485 | 11/7/2017 | Email correspondence Rasure to Busch; re funds | Conf. | Harm to Rasure | Dan Woods | | |
| TX0902 | TS000512 | TS000516 | 1/25/2018 | Email correspondence D. Rasure to D. Woods re follow-up response to your proposed framework | Conf. | Damages | Dan Woods Dan Rasure Jim Newton Doug Busch | | |
| TX0903 | TS000518 | TS000519 | 2/14/2018 | Email from Dan Rasure to Daniel Woods re Notification Regarding Announced Opening of "TechShop 2.0" at 926 Howard Street | Conf. | No likehood of confusion | Dan Woods Dan Rasure Jim Newton Doug Busch | | |
| TX0904 | TS000530 | TS000530 | 2/5/2018 | Email from Dan Rasure to Doug Busch, Jim Newton, Sean Doherty, Daniel Woods re Legal Review of Dan Rasure's Proposal | Conf. | No likehood of confusion | Dan Woods Dan Rasure Jim Newton Doug Busch | | |
| TX0905 | TS000532 | TS000533 | 12/3/2017 | Email from Dan Rasure to Daniel Woods re Proceeding Forward - Pre-Close | Conf. | Consent and acquiescence | Dan Woods Dan Rasure Jim Newton Doug Busch | | |
| TX0906 | TS000538 | TS000539 | 12/4/2017 | Email from Dan Rasure to Daniel Woods re Proceeding Forward - Pre-Close | Conf. | Consent and acquiescence | Dan Woods Dan Rasure | | |
| TX0907 | TS000542 | TS000546 | 12/3/2017 | Email correspondence D. Rasure to D. Busch re Rev. 2 - Open Letter to Stakeholders | Conf. | Consent and acquiescence; damages | Dan Woods Dan Rasure Jim Newton Doug Busch | | |
| TX0908 | TS000547 | TS000548 | 1/10/2018 | Email from Dan Rasure to Dan Woods re Response to Your Proposed Framework | Conf. | Consent and acquiescence | Dan Woods Dan Rasure Jim Newton Doug Busch | | |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---------|-----------|-----------|------|-------------|-------|---------|--------------------|-----------------------|----------------------|
| TX0909 | TS000549 | TS000550 | 11/29/2017 | Email correspondence D. Rasure to D. Woods re Invitation: Update on Finalizing MOU and Payments @ Wed Nov 29, 2017 2pm - 3pm (PST) (drasure@megafab.com) | Conf. | Fraud | Dan Woods<br>Dan Rasure<br>Jim Newton<br>Doug Busch | | |
| TX0910 | TS000551 | TS000554 | 1/24/2018 | Email from Dan Rasure to Daniel Woods re Follow-Up Response to Your Proposed Framework | Conf. | Consent and acquiescence | Dan Woods<br>Dan Rasure<br>Jim Newton<br>Doug Busch | | |
| TX0911 | TS000597 | TS000598 | 12/5/2017 | Email correspondence D. Rasure to J. Newton, D. Busch, S. Doherty, E. Bauer, D. Woods re Proceeding Forward - Pre-Close | Conf. | Fraud | Dan Woods<br>Dan Rasure<br>Jim Newton<br>Doug Busch | | |
| TX0912 | TS000608 | TS000611 | 12/7/2017 | Email from Dan Rasure to Mike Hilberman re urgent - RE: connecting | Conf. | Consent and acquiescence | Dan Woods<br>Dan Rasure<br>Mike Hilberman | | |
| TX0913 | TS000614 | TS000614 | 2/13/2018 | Email from Dan Rasure to Daniel Woods re Autodesk-offer | Conf. | No likehood of confusion | Dan Woods<br>Dan Rasure<br>Jim Newton<br>Doug Busch | | |
| TX0914 | TS000620 | TS000621 | 11/22/2017 | Email from Dan Rasure to Elizabeth Bobek, Daniel Woods re Summary of Terms | Conf. | No likehood of confusion | Dan Woods<br>Dan Rasure | | |
| TX0915 | TS000637 | TS000640 | 2/8/2018 | Email correspondence D. Rasure to D. Woods re RR taxes | Conf. | Fraud | Dan Woods<br>Dan Rasure<br>Jim Newton<br>Doug Busch | | |
| TX0916 | TS000641 | TS000642 | 12/26/2017 | Email from Dan Rasure to Daniel Woods re Employee bonus pay | Conf. | No likehood of confusion | Dan Woods<br>Dan Rasure<br>Doug Busch | | |
| TX0917 | TS000648 | TS000649 | 2/1/2018 | Email from Dan Rasure to Daniel Woods re RREquipmentRental | Conf. | No likehood of confusion | Dan Woods<br>Dan Rasure<br>Jim Newton<br>Doug Busch | | |
| TX0918 | TS000562 | TS000564 | 11/29/2017 | Email correspondence D. Rasure to J. Newton re Dan, TechShop, Google G-Suite Payment Instructions | Conf. | Fraud | Dan Woods<br>Dan Rasure<br>Jim Newton<br>Doug Busch | | |
| TX0919 | TS000655 | TS000655 | 12/12/2017 | Email from Dan Rasure to Kurt Ruttum, Rob Green, JP Claxton re TechShop, Inc. - Termination of MOU [IWOV-PDX.FID1014632 | Conf. | Harm to Rasure | Dan Woods<br>Dan Rasure<br>Jim Newton<br>Doug Busch | | |
| TX0920 | TS000660 | TS000661 | 11/24/2017 | Email correspondence D. Rasure to J. Newton re wind-down expenses | Conf. | Harm to Rasure | Dan Woods<br>Dan Rasure<br>Jim Newton | | |
| TX0921 | TS000670 | TS000672 | 11/30/2017 | Email from Dan Rasure to Elizabeth Bobek, Daniel Woods re General Messaging - TS Re-Opening | Conf. | Consent and acquiescence | Dan Woods<br>Dan Rasure<br>Jim Newton<br>Doug Busch | | |
| TX0922 | TS000673 | TS000675 | 1/31/2018 | Email from Dan Rasure to Daniel Woods re RR taxes | Conf. | Consent and acquiescence | Dan Woods<br>Dan Rasure<br>Jim Newton<br>Doug Busch | | |

**Defendants' Supplemental Trial**

**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0923 | TS000680 | TS000680 | 2/14/2018 | Email from Dan Rasure to Daniel Woods re Notification Regarding Announced Opening of "TechShop 2.0" at 926 Howard Street | Conf. | No likehood of confusion | Dan Woods Dan Rasure Jim Newton Doug Busch | | |
| TX0924 | TS000701 | TS000713 | 2/16/2018 | Correspondence Pistorino to Rasure; c&d letter | | No likehood of confusion | Dan Rasure | | |
| Omitted | | | | | | | | | |
| Omitted | | | | | | | | | |
| TX0927 | | | | Appendix to Expert Report of Mark Bunger | | Damages | Mark Bunger | 401, 403C, 403P, 403M, 703, 802, 805, F | Relevant to damages; Mark Bunger can lay foundation; present sense impression; state of mind; statements not offered for the truth of the matter asserted |
| TX0928 | | | | Amended Appendix II to Expert Report of Mark Bunger | | Damages | Mark Bunger | 401, 403C, 403P, 403M, 703, 802, 805,F | Relevant to damages; Mark Bunger can lay foundation; no hearsay statements |
| TX0929 | | | | WITHDRAWN | | | | | |
| TX0930 | DR014707 | DR014708 | 2/13/2018 | Email: Update on TechShop Detroit TechShop 2.0 | | No likehood of confusion | Dan Woods Dan Rasure | | |
| TX0931 | DR019236 | DR019237 | 12/5/2017 | Email: Membership discount idea from Full Speed Ahead | | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0932 | DR021489 | DR021489 | 1/11/2018 | Email: Concerning 25k loan to TechShop 1.0 | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0933 | DR021507 | DR021509 | 1/15/2018 | Email: TechShop 2.0 Newsletter | AEO | No likehood of confusion | Dan Rasure | | |
| TX0934 | DR021776 | DR021776 | 2/12/2018 | Email: CC Issuing Refunds | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0935 | DR022362 | DR022362 | 2/16/2018 | Email: Investor in TechShop - Default loan made to TechShop | AEO | No likehood of confusion | Jerry Gable Dan Rasure | | |
| TX0936 | DR022374 | DR022376 | 2/16/2018 | Email: TechShop 2.0 SF Press Release - TS1 lifetime member | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0937 | DR023224 | DR023226 | 2/26/2018 | Email: TechShop 2.0 RE: Discounts, CC credits, carry over SBU's | AEO | No likehood of confusion | Dan Rasure | | |
| TX0938 | DR023245 | DR023247 | 2/26/20018 | Email: Pizza with Dan Rasure this Friday Name Change: The Shop | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; state of mind; record of a regularly conducted activity;Dan Rasure or Jerry Gable can lay foundation |
| TX0939 | DR023465 | DR023466 | 3/3/2018 | Email: Don Chesarek RE: SJ TechShop Investor | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; state of mind; record of a regularly conducted activity;statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0940 | DR023876 | DR023879 | 3/8/2018 | Email: SJ TheShop.build RE: Ellen Attn. General and SEC | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0941 | DR024062 | DR024069 | 3/9/2018 | Email: TheShop.build update RE: Closing of shop - 24hr. Fitness main equipment | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0942 | DR024121 | DR024121 | 3/10/2018 | Email: TechShop SF Leftovers RE: Refunds/Member | AEO | No likehood of confusion | Dan Rasure | | |
| TX0943 | DR024412 | DR024415 | 3/12/2018 | Email: TheShop.build update RE: Cu stuff in locker - come get it. | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0944 | DR024473 | DR024473 | 3/12/2018 | Email: Former TechShop Member 1yr. Member Refund | AEO | No likehood of confusion | Dan Rasure | | |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0945 | DR025039 | DR025040 | 3/14/2018 | Email: Q about Corporate Membership | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0946 | DR026986 | DR026988 | 4/9/2018 | Email: TheShop.build Update Renew membership - invested in classes | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0947 | DR027134 | DR027137 | 4/9/2018 | Email: Magee Mooney RE: CC refunds Member on Hold | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0948 | DR027421 | DR027422 | 4/11/2018 | Email: Casey Catelli RE: Gift Certificate thru TechShop SF 2016 | AEO | No likehood of confusion | Dan Rasure | | |
| TX0949 | DR028131 | DR028131 | 4/19/2018 | Email: TechShop Lifetime Member RE: joining TheShop - Michael Udaltsov | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0950 | DR029253 | DR029253 | 5/7/2018 | Email: Lifetime Membership Questions - Geary Chew | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0951 | DR029399 | DR029402 | 5/9/2018 | Email: TheShop.build Newsletter RE: Kim Martin former cu | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0952 | DR029409 | DR029409 | 5/9/2018 | Email: RE: Other Shop Locations | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0953 | DR030482 | DR030485 | 5/15/2018 | Email: Will you teach at TheShop | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0954 | DR040246 | DR040246 | 3/8/2018 | Email: Digi Key Electronics Visit - Kevin Alseth | | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0955 | DR040749 | DR040749 | 3/12/2018 | Email: TechShop v. TheShop thoughts and feelings-The Laser Nerd | | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0956 | DR053608 | DR053609 | 4/12/2018 | Email: TheShop.build Update: Wally Drake | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |

Defendants' Supplemental Trial

Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---------|-----------|-----------|------|-------------|-------|---------|--------------------|-----------------------|----------------------|
| TX0957 | DR053637 | DR053637 | 4/12/2018 | Email: Help with SJ Shop Setup - Stephen Huber | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0958 | DR053671 | DR053673 | 4/12/2018 | Email: TheShop.build Update RE: Reasurrance of cu. - Youngmi Pak | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0959 | DR053740 | DR053741 | 4/13/2018 | Email: Innovation Gateway Fujitsu Sunnyvale - Ryoma Ohashi | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0960 | DR053748 | DR053748 | 4/14/2018 | Email: Build Out Help SJ Shop - Bob Gerenser | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0961 | DR053808 | DR053809 | 4/16/2018 | Email: TheShop.build Update RE: TechShop 1.0 member list of sbus | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0962 | DR053816 | DR053817 | 4/17/2018 | Email: Announcemnt of SJ Location - Han Hong | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |

Defendants' Supplemental Trial
Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---------|-----------|-----------|------|-------------|-------|---------|--------------------|-----------------------|----------------------|
| TX0963 | DR053834 | DR053834 | 4/18/2018 | Email: Lifetime Member Question - Sean Garner | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure and Jerry Gable can lay foundation |
| TX0964 | DR053857 | DR053857 | 4/18/2018 | Email: Playground Global Shop Safety Training - George Ketigian | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0965 | DR053880 | DR053880 | 4/18/2018 | Email: Lifetime Membership Offer SF and SJ - Summer Green | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0966 | DR053964 | DR053964 | 4/20/2018 | Email: Vacuum Form Machine - Simon Yuen | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0967 | DR054003 | DR054003 | 4/21/2018 | Email: Class reciprocity from TechShop - David Valencic | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0968 | DR054008 | DR054008 | 4/22/2018 | Email: Bay Area Reprap new meeting room - Frank Worrell | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |

**Defendants' Supplemental Trial**

**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0969 | DR054103 | DR054103 | 4/30/2018 | Email: Membership and Office space - Adrian Rohani | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0970 | DR054109 | DR054109 | 5/1/2018 | Email: Family Membership Question - Christian Santos | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0971 | DR054632 | DR054632 | 5/24/2018 | Email: Family Membership Question - Li Yuan | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0972 | DR055253 | DR055253 | 5/5/2018 | Email: TheShop Locations - John Oliver | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0973 | DR055260 | DR055261 | 5/7/2018 | Email: 2018 Donation Form - Rustic Icenogle Discovery Charter School 2 | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0974 | DR055374 | DR055374 | 5/16/2018 | Email: Teaching Classes - Hanaa | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |

**Defendants' Supplemental Trial**

**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0975 | DR055387 | DR055387 | 5/16/2018 | Email: Shop Instructor Teaching Classes - Robert Kozak | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure and Jerry Gable can lay foundation |
| TX0976 | DR055441 | DR055444 | 5/23/2018 | Email: Rhino Class Resume - Slice Lab - Diego Taccioli | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0977 | DR055514 | DR055514 | 6/12/2018 | Email: Membership - Johnny Lemoine | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0978 | DR055696 | DR055696 | 8/17/2018 | Email: Membership - Vishwakanth Brahmaiah | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0979 | DR055744 | DR055744 | 9/11/2018 | Email: Future Locations - Samuel | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |
| TX0980 | DR055756 | DR055756 | 9/14/2018 | Email: Member Application - Chris Gonzalez | AEO | No likehood of confusion | Jerry Gable Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure or Jerry Gable can lay foundation |

Defendants' Supplemental Trial
Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX0981 | DR055932 | DR055932 | 8/24/2018 | Email: Voluteer - Stephan Pellissier | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0982 | DR055987 | DR055987 | 9/23/2018 | Email: Maker Space - Joshua Schisser | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0983 | DR056901 | DR056901 | 9/25/2018 | Email: Membership - Stephen Wyszomirski | AEO | No likehood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, 901, F | Relevant to likelihood of confusion factors; present sense impression; record of regularly conducted activity; state of mind; statements not offered to prove the truth of the matter asserted; Dan Rasure can lay foundation |
| TX0984 | | | | WITHDRAWN | | | | | |
| TX0985 | | | | WITHDRAWN | | | | | |
| TX0986 | | | | WITHDRAWN | | | | | |
| TX0987 | | | | WITHDRAWN | | | | | |
| TX0988 | | | | WITHDRAWN | | | | | |
| TX0989 | | | | WITHDRAWN | | | | | |
| TX0990 | | | | WITHDRAWN | | | | | |
| TX0991 | | | | WITHDRAWN | | | | | |
| TX0992 | | | | WITHDRAWN | | | | | |
| TX0993 | | | | WITHDRAWN | | | | | |
| TX0994 | | | | WITHDRAWN | | | | | |
| TX0995 | | | | WITHDRAWN | | | | | |
| TX0996 | | | | WITHDRAWN | | | | | |
| TX0997 | | | | WITHDRAWN | | | | | |
| TX0998 | | | | WITHDRAWN | | | | | |
| TX0999 | | | | WITHDRAWN | | | | | |
| TX1000 | | | | WITHDRAWN | | | | | |
| TX1001 | | | | WITHDRAWN | | | | | |
| TX1002 | | | | WITHDRAWN | | | | | |
| TX1003 | | | | WITHDRAWN | | | | | |
| TX1004 | | | | WITHDRAWN | | | | | |
| TX1005 | | | | WITHDRAWN | | | | | |
| TX1006 | | | | WITHDRAWN | | | | | |
| TX1007 | | | | WITHDRAWN | | | | | |
| TX1008 | | | | WITHDRAWN | | | | | |
| TX1009 | | | | WITHDRAWN | | | | | |
| TX1010 | | | | WITHDRAWN | | | | | |

Defendants' Supplemental Trial
Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---------|-----------|-----------|------|-------------|-------|---------|-------------------|----------------------|----------------------|
| TX1011 | | | | WITHDRAWN | | | | | |
| TX1012 | | | | WITHDRAWN | | | | | |
| TX1013 | | | | WITHDRAWN | | | | | |
| TX1014 | | | | WITHDRAWN | | | | | |
| TX1015 | | | | WITHDRAWN | | | | | |
| Omitted | | | | | | | | | |
| Omitted | | | | | | | | | |
| TX1018 | | | | WITHDRAWN | | | | | |
| TX1019 | | | | WITHDRAWN | | | | | |
| TX1020 | | | | WITHDRAWN | | | | | |
| TX1021 | | | | WITHDRAWN | | | | | |
| TX1022 | | | | WITHDRAWN | | | | | |
| TX1023 | | | | WITHDRAWN | | | | | |
| TX1024 | | | | WITHDRAWN | | | | | |
| TX1025 | | | | WITHDRAWN | | | | | |
| TX1026 | | | | WITHDRAWN | | | | | |
| TX1027 | | | | WITHDRAWN | | | | | |
| TX1028 | | | | WITHDRAWN | | | | | |
| TX1029 | | | | WITHDRAWN | | | | | |
| TX1030 | | | | WITHDRAWN | | | | | |
| TX1031 | | | | WITHDRAWN | | | | | |
| TX1032 | | | | WITHDRAWN | | | | | |
| TX1033 | | | | WITHDRAWN | | | | | |
| TX1034 | | | | WITHDRAWN | | | | | |
| TX1035 | | | | WITHDRAWN | | | | | |
| TX1036 | | | | WITHDRAWN | | | | | |
| TX1037 | | | | WITHDRAWN | | | | | |
| TX1038 | | | | WITHDRAWN | | | | | |
| TX1039 | | | | WITHDRAWN | | | | | |
| TX1040 | | | | WITHDRAWN | | | | | |
| TX1041 | | | | WITHDRAWN | | | | | |
| TX1042 | | | | WITHDRAWN | | | | | |
| TX1043 | | | | WITHDRAWN | | | | | |
| TX1044 | | | | WITHDRAWN | | | | | |
| TX1045 | | | | WITHDRAWN | | | | | |
| TX1046 | | | | WITHDRAWN | | | | | |
| TX1047 | | | | WITHDRAWN | | | | | |
| TX1048 | | | | WITHDRAWN | | | | | |
| TX1049 | | | | WITHDRAWN | | | | | |
| TX1050 | | | | WITHDRAWN | | | | | |
| TX1051 | | | | WITHDRAWN | | | | | |
| TX1052 | | | | WITHDRAWN | | | | | |
| TX1053 | | | | WITHDRAWN | | | | | |
| TX1054 | | | | WITHDRAWN | | | | | |
| TX1055 | | | | WITHDRAWN | | | | | |
| TX1056 | | | | WITHDRAWN | | | | | |
| TX1057 | | | | WITHDRAWN | | | | | |
| TX1058 | | | | WITHDRAWN | | | | | |
| TX1059 | | | | WITHDRAWN | | | | | |
| TX1060 | | | | WITHDRAWN | | | | | |
| TX1061 | | | | WITHDRAWN | | | | | |
| TX1062 | | | | WITHDRAWN | | | | | |
| TX1063 | | | | WITHDRAWN | | | | | |
| TX1064 | | | | WITHDRAWN | | | | | |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX1065 | | | | WITHDRAWN | | | | | |
| TX1066 | | | | WITHDRAWN | | | | | |
| TX1067 | | | | WITHDRAWN | | | | | |
| TX1068 | | | | WITHDRAWN | | | | | |
| TX1069 | | | | Composite Exhibit of Agreement Drafts | | Consent and acquiescence | Dan Woods Dan Rasure | P's Motion In Limine #1 | Plaintiff's Motion in Limine #1 does not relate to these documents |
| TX1070 | | | | Composite Exhibit of Customer Emails | | Damages | Dan Rasure | P's Motion In Limine #1 | Plaintiff's Motion in Limine #1 does not relate to these documents |
| TX1071 | | | | Composite Exhibit of Dan Woods Correspondence | | Consent and acquiescence | Dan Woods Dan Rasure | P's Motion In Limine #1 | Plaintiff's Motion in Limine #1 does not relate to these documents |
| TX1072 | | | | Composite Exhibit of Public Announcements | | Consent and acquiescence | Dan Woods Dan Rasure Doug Busch | P's Motion In Limine #1 | Plaintiff's Motion in Limine #1 does not relate to these documents |
| TX1073 | | | | Composite Exhibit of Social Media Posts | | Consent and acquiescence | Dan Rasure Dog Woods Jim Newton Doug Busch | P's Motion In Limine #1 | Plaintiff's Motion in Limine #1 does not relate to these documents |
| TX1074 | | | | WITHDRAWN | | | | | |
| TX1075 | | | | Composite Exhibit of Odyssey Expo Webpages | | Invalidity | Dan Woods Doris Kaelin Jim Newton Doug Busch Dan Rasure | P's Motion In Limine #1 | Documents are dated in March 2019 and thus are not late-produced |
| TX1076 | | | | WITHDRAWN | | | | | |
| TX1077 | | | | WITHDRAWN | | | | | |
| TX1078 | | | | WITHDRAWN | | | | | |
| TX1079 | | | | WITHDRAWN | | | | | |
| TX1080 | | | | WITHDRAWN | | | | | |
| TX1081 | | | | WITHDRAWN | | | | | |
| TX1082 | | | | WITHDRAWN | | | | | |
| TX1083 | | | | WITHDRAWN | | | | | |
| TX1084 | | | | WITHDRAWN | | | | | |
| TX1085 | | | | WITHDRAWN | | | | | |
| TX1086 | | | | WITHDRAWN | | | | | |
| TX1087 | | | | WITHDRAWN | | | | | |
| TX1088 | | | | WITHDRAWN | | | | | |
| TX1089 | | | | WITHDRAWN | | | | | |
| TX1090 | | | | WITHDRAWN | | | | | |
| TX1091 | | | | WITHDRAWN | | | | | |
| TX1092 | | | | WITHDRAWN | | | | | |
| TX1093 | | | | WITHDRAWN | | | | | |
| TX1094 | | | | WITHDRAWN | | | | | |
| TX1095 | | | | WITHDRAWN | | | | | |
| TX1096 | | | | WITHDRAWN | | | | | |
| TX1097 | | | | WITHDRAWN | | | | | |
| TX1098 | | | | WITHDRAWN | | | | | |
| TX1099 | | | | WITHDRAWN | | | | | |
| TX1100 | | | | WITHDRAWN | | | | | |
| TX1101 | | | | WITHDRAWN | | | | | |
| TX1102 | | | | WITHDRAWN | | | | | |
| TX1103 | | | | WITHDRAWN | | | | | |

Defendants' Supplemental Trial
Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX1104 | | | | WITHDRAWN | | | | | |
| TX1105 | | | | WITHDRAWN | | | | | |
| TX1106 | | | | WITHDRAWN | | | | | |
| TX1107 | | | | WITHDRAWN | | | | | |
| TX1108 | | | | WITHDRAWN | | | | | |
| TX1109 | | | | WITHDRAWN | | | | | |
| TX1110 | | | | WITHDRAWN | | | | | |
| TX1111 | | | | WITHDRAWN | | | | | |
| TX1112 | | | | WITHDRAWN | | | | | |
| TX1113 | | | | WITHDRAWN | | | | | |
| TX1114 | | | | WITHDRAWN | | | | | |
| TX1115 | | | | WITHDRAWN | | | | | |
| TX1116 | | | | WITHDRAWN | | | | | |
| TX1117 | | | | WITHDRAWN | | | | | |
| TX1118 | | | | WITHDRAWN | | | | | |
| TX1119 | | | | WITHDRAWN | | | | | |
| TX1120 | | | | WITHDRAWN | | | | | |
| TX1121 | | | | WITHDRAWN | | | | | |
| TX1122 | | | | WITHDRAWN | | | | | |
| TX1123 | | | | WITHDRAWN | | | | | |
| TX1124 | | | | WITHDRAWN | | | | | |
| TX1125 | | | | WITHDRAWN | | | | | |
| TX1126 | | | | WITHDRAWN | | | | | |
| TX1127 | | | | WITHDRAWN | | | | | |
| TX1128 | | | | WITHDRAWN | | | | | |
| TX1129 | | | | WITHDRAWN | | | | | |
| TX1130 | | | | WITHDRAWN | | | | | |
| TX1131 | | | | WITHDRAWN | | | | | |
| TX1132 | | | | WITHDRAWN | | | | | |
| TX1133 | | | | WITHDRAWN | | | | | |
| TX1134 | | | | WITHDRAWN | | | | | |
| TX1135 | | | | WITHDRAWN | | | | | |
| TX1136 | | | | WITHDRAWN | | | | | |
| TX1137 | | | | WITHDRAWN | | | | | |
| TX1138 | | | | WITHDRAWN | | | | | |
| TX1139 | | | | WITHDRAWN | | | | | |
| TX1140 | | | | WITHDRAWN | | | | | |
| TX1141 | | | | WITHDRAWN | | | | | |
| TX1142 | | | | WITHDRAWN | | | | | |
| TX1143 | | | | WITHDRAWN | | | | | |
| TX1144 | | | | WITHDRAWN | | | | | |
| TX1145 | | | | WITHDRAWN | | | | | |
| TX1146 | | | | WITHDRAWN | | | | | |
| TX1147 | | | | WITHDRAWN | | | | | |
| TX1148 | | | | WITHDRAWN | | | | | |
| TX1149 | | | | WITHDRAWN | | | | | |
| TX1150 | DR060496 | DR060498 | | Printout of webpage from whattheythink.com | | Invalidity | Dan Woods Doris Kaelin Jim Newton Doug Busch Dan Rasure | P's Motion In Limine #1 | Document is dated in March 2019 and thus is not late-produced |

Defendants' Supplemental Trial
Exhibit List - 04/30/19

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX1151 | DR060499 | DR060500 | | Printout of webpage for odysseyexpo.org | | Invalidity | Dan Woods Doris Kaelin Jim Newton Doug Busch Dan Rasure | P's Motion In Limine #1 | Document is dated in March 2019 and thus is not late-produced |
| TX1152 | DR060501 | DR060502 | | Printout of webpage for odysseyexpo.org | | Invalidity | Dan Woods Doris Kaelin Jim Newton Doug Busch Dan Rasure | P's Motion In Limine #1 | Document is dated in March 2019 and thus is not late-produced |
| TX1153 | DR060503 | DR060503 | | Printout of webpage for odysseyexpo.org | | Invalidity | Dan Woods Doris Kaelin Jim Newton Doug Busch Dan Rasure | P's Motion In Limine #1 | Document is dated in March 2019 and thus is not late-produced |
| TX1154 | DR060504 | DR060508 | | Odyssey Expo 2019 Exhibitor Rules and Regulations | | Invalidity | Dan Woods Doris Kaelin Jim Newton Doug Busch Dan Rasure | P's Motion In Limine #1 | Document is dated in March 2019 and thus is not late-produced |
| TX1155 | DR060509 | DR060510 | | Printout of webpage for odysseyexpo.org | | Invalidity | Dan Woods Doris Kaelin Jim Newton Doug Busch Dan Rasure | P's Motion In Limine #1 | Document is dated in March 2019 and thus is not late-produced |
| TX1156 | DR060511 | DR060511 | | Press Release for Odyssey Expo | | Invalidity | Dan Woods Doris Kaelin Jim Newton Doug Busch Dan Rasure | P's Motion In Limine #1 | Document is dated in March 2019 and thus is not late-produced |
| TX1157 | | | 1/18/2018 | Video of MakerNexus Jan. 19, 2018 Town Hall Meeting | | No likelihood of confusion | Dan Rasure | P's Motion In Limine #1 | Plaintiff was aware of video and did not produce it to Defendants. |
| TX1158 | | | 1/18/2018 | Excerpt of Maker Nexus Video of MakerNexus Jan. 19, 2018 Town Hall Meeting | | No likelihood of confusion | Dan Rasure | P's Motion In Limine #1 | Plaintiff was aware of video and did not produce it to Defendants. |
| TX1159 | DR000306 | DR000306 | 2/16/2018 | Photo of TheShop.Build | | No likelihood of confusion | Dan Rasure | P's Motion In Limine #1 | Plaintiff's Motion in Limine #1 does not relate to this document |
| TX1160 | | | | Screen shot of Document Properties for DR000306 | | No likelihood of confusion | Dan Rasure | P's Motion In Limine #1 | Plaintiff's Motion in Limine #1 does not relate to this document |
| TX1161 | DR000370 | DR000370 | | Social media post showing image of Maker Nexus Board of Directors | | No likelihood of confusion | Dan Rasure | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; present sense impression; state of mind |
| TX1162 | DR014731 | DR014733 | 2/14/2018 | Email from D. Rasure to W. Coughlin | | No likelihood of confusion | Dan Rasure Dan Woods | 401, 403C, 403P, 403M, 802, F | Relevant to likelihood of confusion factors; Dan Rasure can lay foundation; statement of a party opponent |
| TX1163 | | | | WITHDRAWN | | | | | |
| TX1164 | | | | WITHDRAWN | | | | | |
| TX1165 | | | | WITHDRAWN | | | | | |
| TX1166 | | | | WITHDRAWN | | | | | |
| TX1167 | | | | WITHDRAWN | | | | | |

**Defendants' Supplemental Trial**
**Exhibit List - 04/30/19**

| Ex. No. | Beg Bates | End Bates | Date | Description | Conf. | Purpose | Sponsoring Witness | Plaintiff's Objection | Defendants' Position |
|---|---|---|---|---|---|---|---|---|---|
| TX1168 | | | | WITHDRAWN | | | | | |
| TX1169 | | | | WITHDRAWN | | | | | |
| TX1170 | | | | WITHDRAWN | | | | | |
| TX1171 | | | | WITHDRAWN | | | | | |
| TX1172 | | | | WITHDRAWN | | | | | |
| TX1173 | | | | WITHDRAWN | | | | | |
| TX1174 | | | | WITHDRAWN | | | | | |
| TX1175 | | | | WITHDRAWN | | | | | |
| TX1176 | | | | WITHDRAWN | | | | | |
| TX1177 | DR003381 | DR003387 | 4/24/2007 | Service Mark Appication  No. 77164217 | | Invalidity | Jim Newton | 401, 403C | Relevant to invalidity, and the probative value outweighs any risk of confusion |
| TX1178 | DR003396 | DR003490 | 2/11/2008 | Response to Office Action for App. No. 77164217 | | Invalidity | Jim Newton | 401, 403C | Relevant to invalidity, and the probative value outweighs any risk of confusion |
| TX1179 | DR003491 | DR003540 | 3/4/2008 | Office Action for App. No. 77164217 | | Invalidity | Jim Newton | 401, 403C | Relevant to invalidity, and the probative value outweighs any risk of confusion |